EXHIBIT 1

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Grennell | Karen | A. | | WI | 03-C-0223 | 3:03-cv-0833 |
| Hibbler | Gregory | | | WI | 03-C-0224 | 3:03-cv-0834 |
| Ayers | Keith | G. | | VA | 03-C-0225 | 3:03-cv-0835 |
| Williams | Sandra | | , et al. | VA | 03-C-0226 | 3:03-cv-0836 |
| Lencse | Carl | J. | , et al. | TX | 03-C-0227 | 3:03-cv-0837 |
| Major | Myrtle | | | TX | 03-C-0228 | 3:03-cv-0838 |
| Snyder | James | A. | | TX | 03-C-0229 | 3:03-cv-0839 |
| Culwell | Mindy | | | TN | 03-C-0230 | 3:03-cv-0840 |
| Aloia | Mary | | | PA | 03-C-0231 | 3:03-cv-0841 |
| Anderson | Goldie | | | PA | 03-C-0232 | 3:03-cv-0842 |
| Angerett | Carl | E. | | PA | 03-C-0233 | 3:03-cv-0843 |
| Artmont | Donna | | , et al. | PA | 03-C-0234 | 3:03-cv-0844 |
| Basalyga | Martin | R. | | PA | 03-C-0235 | 3:03-cv-0845 |
| Berger | Philip | | | PA | 03-C-0236 | 3:03-cv-0846 |
| Birtalan | James | | | PA | 03-C-0237 | 3:03-cv-0847 |
| Bisacky, Sr. | Joseph | L. | | PA | 03-C-0238 | 3:03-cv-0848 |
| Bischak | William | | | PA | 03-C-0239 | 3:03-cv-0849 |
| Bowman | Raymond | | , et al. | PA | 03-C-0240 | 3:03-cv-0850 |
| Boyko | Debra | | | PA | 03-C-0241 | 3:03-cv-0851 |
| Brenner | Robert | P. | | PA | 03-C-0242 | 3:03-cv-0852 |
| Bridge | James | | , et al. | PA | 03-C-0243 | 3:03-cv-0853 |
| Bright | Annette | | , et al. | PA | 03-C-0244 | 3:03-cv-0854 |
| Brown | Edward | | , et al. | PA | 03-C-0245 | 3:03-cv-0855 |
| Brown | Richard | L. | | PA | 03-C-0246 | 3:03-cv-0856 |
| Bukovac | James | | | PA | 03-C-0247 | 3:03-cv-0857 |
| Burke | Robert | | | PA | 03-C-0248 | 3:03-cv-0858 |
| Cameron | Jacqueline | | | PA | 03-C-0249 | 3:03-cv-0859 |
| Capalbo | Caroline | | | PA | 03-C-0250 | 3:03-cv-0860 |
| Carpenter | John | A. | , et al. | PA | 03-C-0251 | 3:03-cv-0861 |
| Casello | Dean | | | PA | 03-C-0252 | 3:03-cv-0862 |
| Chudicek | Robert | | | PA | 03-C-0253 | 3:03-cv-0863 |
| Cochran | Beth | Ann | | PA | 03-C-0254 | 3:03-cv-0864 |
| Conley | Mary | J. | | PA | 03-C-0255 | 3:03-cv-0865 |
| Conner | Viola | | | PA | 03-C-0256 | 3:03-cv-0866 |
| Conner | William | | | PA | 03-C-0257 | 3:03-cv-0867 |
| Cook | Delores | M. | | PA | 03-C-0258 | 3:03-cv-0868 |
| Cook | Richard | | | PA | 03-C-0259 | 3:03-cv-0869 |
| Cooper | Penny | | , et al. | PA | 03-C-0260 | 3:03-cv-0870 |
| Costentine | James | | | PA | 03-C-0261 | 3:03-cv-0871 |
| Courie | Charles | | | PA | 03-C-0262 | 3:03-cv-0872 |
| Cyrilla | George | M. | , et al. | PA | 03-C-0263 | 3:03-cv-0873 |
| Daniely | Melissa | | | PA | 03-C-0264 | 3:03-cv-0874 |
| Davidson | Robert | | | PA | 03-C-0265 | 3:03-cv-0875 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Davis | Sylvia | | | PA | 03-C-0266 | 3:03-cv-0876 |
| Dayen | David | | , et al. | PA | 03-C-0267 | 3:03-cv-0877 |
| DeBlander | Dale | F. | | PA | 03-C-0268 | 3:03-cv-0878 |
| Denham | Charles | | , et al. | PA | 03-C-0269 | 3:03-cv-0879 |
| Dicristofaro | Mary | J. | | PA | 03-C-0270 | 3:03-cv-0880 |
| Dobies | Mary | | | PA | 03-C-0271 | 3:03-cv-0881 |
| Donahue | Jaunita | | | PA | 03-C-0272 | 3:03-cv-0882 |
| Donaldson | Gerald | D. | , et al. | PA | 03-C-0273 | 3:03-cv-0883 |
| Dow | Danial | P. | , et al. | PA | 03-C-0274 | 3:03-cv-0884 |
| Drutch | Valerie | | | PA | 03-C-0275 | 3:03-cv-0885 |
| Duffy | JoAnn | | , et al. | PA | 03-C-0276 | 3:03-cv-0886 |
| Eberle | David | | | PA | 03-C-0277 | 3:03-cv-0887 |
| Edmonds | Mary | | | PA | 03-C-0278 | 3:03-cv-0888 |
| Elkins | Billie | D. | , et al. | PA | 03-C-0279 | 3:03-cv-0889 |
| Elkins | Shirley | | | PA | 03-C-0280 | 3:03-cv-0890 |
| Emick | John | | | PA | 03-C-0281 | 3:03-cv-0891 |
| Eversmann | Elmer | | , et al. | PA | 03-C-0282 | 3:03-cv-0892 |
| Falce | Jean | | , et al. | PA | 03-C-0283 | 3:03-cv-0893 |
| Felix | Norbert | | | PA | 03-C-0284 | 3:03-cv-0894 |
| Fennell | Earl | D. | | PA | 03-C-0285 | 3:03-cv-0895 |
| Ferrari, Jr | Ronald | | | PA | 03-C-0286 | 3:03-cv-0896 |
| Flippelli | Donna | | , et al. | PA | 03-C-0287 | 3:03-cv-0897 |
| Flory | Coleen | | | PA | 03-C-0288 | 3:03-cv-0898 |
| Flynn | Amy | | , et al. | PA | 03-C-0289 | 3:03-cv-0899 |
| Francis | Lenore | | | PA | 03-C-0290 | 3:03-cv-0900 |
| French | Ruth | | | PA | 03-C-0291 | 3:03-cv-0901 |
| Furmanek | Carol | | , et al. | PA | 03-C-0292 | 3:03-cv-0902 |
| Gelardi | Samuel | | | PA | 03-C-0293 | 3:03-cv-0903 |
| Gaugler | Joanne | | | PA | 03-C-0294 | 3:03-cv-0904 |
| George | Theodore | R. | | PA | 03-C-0295 | 3:03-cv-0905 |
| Gottselig | Arlene | | | PA | 03-C-0296 | 3:03-cv-0906 |
| Gottselig | Joseph | | , et al. | PA | 03-C-0297 | 3:03-cv-0907 |
| Gottselig, III | William | | | PA | 03-C-0298 | 3:03-cv-0908 |
| Grady | Jenniann | | , et al. | PA | 03-C-0299 | 3:03-cv-0909 |
| Greenway | Kevin | | | PA | 03-C-0300 | 3:03-cv-0910 |
| Griffith | Denise | | | PA | 03-C-0301 | 3:03-cv-0911 |
| Griffith | Susan | | | PA | 03-C-0302 | 3:03-cv-0912 |
| Gulvas | Cindy | | | PA | 03-C-0303 | 3:03-cv-0913 |
| Gump | Vicky | L. | | PA | 03-C-0304 | 3:03-cv-0914 |
| Hammersly | John | | | PA | 03-C-0305 | 3:03-cv-0915 |
| Harbarger | Sherwood | | | PA | 03-C-0306 | 3:03-cv-0916 |
| Harden | Mary | Jane | | PA | 03-C-0307 | 3:03-cv-0917 |
| Harris | Darlene | | | PA | 03-C-0308 | 3:03-cv-0918 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Harris | Timothy | | | PA | 03-C-0309 | 3:03-cv-0919 |
| Heckman | Pamela | | | PA | 03-C-0310 | 3:03-cv-0920 |
| Henry | Shelby | J. | | PA | 03-C-0311 | 3:03-cv-0921 |
| Hergenroeder | Joyce | | | PA | 03-C-0312 | 3:03-cv-0922 |
| Holland, Jr. | James | | | PA | 03-C-0313 | 3:03-cv-0923 |
| Holland-Szymczek | Dana | L. | | PA | 03-C-0314 | 3:03-cv-0924 |
| Huchel | Carol | | , et al. | PA | 03-C-0315 | 3:03-cv-0925 |
| Hughes | Brenda | | | PA | 03-C-0316 | 3:03-cv-0926 |
| Hunt | Roy | W. | | PA | 03-C-0317 | 3:03-cv-0927 |
| Hurt | Diane | | | PA | 03-C-0318 | 3:03-cv-0928 |
| Jeffries | Lucy | | | PA | 03-C-0319 | 3:03-cv-0929 |
| Jones | Robert | R. | | PA | 03-C-0320 | 3:03-cv-0930 |
| Kaltreider | Ann | S. | | PA | 03-C-0321 | 3:03-cv-0931 |
| Klein | George | | , et al. | PA | 03-C-0322 | 3:03-cv-0932 |
| Knestrick | Vicki | | | PA | 03-C-0323 | 3:03-cv-0933 |
| Kolinoski | Gilbert | | , et al. | PA | 03-C-0324 | 3:03-cv-0934 |
| Kostlich | Gilda | | | PA | 03-C-0325 | 3:03-cv-0935 |
| Kousman | Sheryl | | | PA | 03-C-0326 | 3:03-cv-0936 |
| Kozlowski | William | | , et al. | PA | 03-C-0327 | 3:03-cv-0937 |
| Kubick | Cheryl | Ann | | PA | 03-C-0328 | 3:03-cv-0938 |
| Lambert | Teresa | | | PA | 03-C-0329 | 3:03-cv-0939 |
| Larocca | Theresa | | | PA | 03-C-0330 | 3:03-cv-0940 |
| Leach | Christine | Ann | | PA | 03-C-0331 | 3:03-cv-0941 |
| Lincoln | Della | | , et al. | PA | 03-C-0332 | 3:03-cv-0942 |
| Lombardo | Bernadine | | , et al. | PA | 03-C-0333 | 3:03-cv-0943 |
| Lovell | David | G. | , et al. | PA | 03-C-0334 | 3:03-cv-0944 |
| Lowry | Daniel | | , et al. | PA | 03-C-0335 | 3:03-cv-0945 |
| Lucas | Judith | | | PA | 03-C-0336 | 3:03-cv-0946 |
| Lucke | Carol | | , et al. | PA | 03-C-0337 | 3:03-cv-0947 |
| Macri | John | B. | , et al. | PA | 03-C-0338 | 3:03-cv-0948 |
| Mallozzi | Dean | | | PA | 03-C-0339 | 3:03-cv-0949 |
| Mallozzi | Judith | | | PA | 03-C-0340 | 3:03-cv-0950 |
| Mallozzi | Paul | | | PA | 03-C-0341 | 3:03-cv-0951 |
| Manning | Sondra | L. | | PA | 03-C-0342 | 3:03-cv-0952 |
| Marinos | Gerald | | , et al. | PA | 03-C-0343 | 3:03-cv-0953 |
| Marticek | Joseph | J. | | PA | 03-C-0344 | 3:03-cv-0954 |
| Marticek | Maryann | | , et al. | PA | 03-C-0345 | 3:03-cv-0955 |
| Marticek | Michael | | | PA | 03-C-0346 | 3:03-cv-0956 |
| Marticek | Stacy | | | PA | 03-C-0347 | 3:03-cv-0957 |
| Mason | Sandra | Miller | | PA | 03-C-0348 | 3:03-cv-0958 |
| Mavrinac, Jr. | Edward | | | PA | 03-C-0349 | 3:03-cv-0959 |
| Maxwell | Kristlle | | | PA | 03-C-0350 | 3:03-cv-0960 |
| Maxwell | Robert | | | PA | 03-C-0351 | 3:03-cv-0961 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Mayfield | Barbara | S. | | PA | 03-C-0352 | 3:03-cv-0962 |
| McClearn | David | | | PA | 03-C-0353 | 3:03-cv-0963 |
| McClearn | Idabess | | | PA | 03-C-0354 | 3:03-cv-0964 |
| McClure | Tim | | | PA | 03-C-0355 | 3:03-cv-0965 |
| McConahy | Kenneth | B. | | PA | 03-C-0356 | 3:03-cv-0966 |
| McCready | James | | | PA | 03-C-0357 | 3:03-cv-0967 |
| McCullough | Margaret | | , et al. | PA | 03-C-0358 | 3:03-cv-0968 |
| McGraw | William | | | PA | 03-C-0359 | 3:03-cv-0969 |
| McLaughlin | John | | , et al. | PA | 03-C-0360 | 3:03-cv-0970 |
| McMahon | Bryan | | | PA | 03-C-0361 | 3:03-cv-0971 |
| Melodick-Davis | Laura | | | PA | 03-C-0362 | 3:03-cv-0972 |
| Militello | Liboria | | | PA | 03-C-0363 | 3:03-cv-0973 |
| Miller | Jessye | | | PA | 03-C-0364 | 3:03-cv-0974 |
| Miller | Lois | Ann | , et al. | PA | 03-C-0365 | 3:03-cv-0975 |
| Miller | Mary | E. | | PA | 03-C-0366 | 3:03-cv-0976 |
| Modzelewski | Pauline | | , et al. | PA | 03-C-0367 | 3:03-cv-0977 |
| Monac | Gretchen | | , et al. | PA | 03-C-0368 | 3:03-cv-0978 |
| Monac | Mario | | | PA | 03-C-0369 | 3:03-cv-0979 |
| Monac | Phillip | | | PA | 03-C-0370 | 3:03-cv-0980 |
| Moore | Nancy | | , et al. | PA | 03-C-0371 | 3:03-cv-0981 |
| Morgan | David | | , et al. | PA | 03-C-0372 | 3:03-cv-0982 |
| Moyer | James | | , et al. | PA | 03-C-0373 | 3:03-cv-0983 |
| Munroe | Mary | L. | , et al. | PA | 03-C-0374 | 3:03-cv-0984 |
| Murray | Frank | W. | | PA | 03-C-0375 | 3:03-cv-0985 |
| Nickols | Larry | B. | | PA | 03-C-0376 | 3:03-cv-0986 |
| Nicoles, Sr. | Jon | P. | | PA | 03-C-0377 | 3:03-cv-0987 |
| Noland | Alan | | | PA | 03-C-0378 | 3:03-cv-0988 |
| Oatman | Sheryl | | | PA | 03-C-0379 | 3:03-cv-0989 |
| Olen | Edward | | | PA | 03-C-0380 | 3:03-cv-0990 |
| Oroukin | Gilda | T. | | PA | 03-C-0381 | 3:03-cv-0991 |
| Orum | Brenda | | | PA | 03-C-0382 | 3:03-cv-0992 |
| Palermo | Mark | P. | | PA | 03-C-0383 | 3:03-cv-0993 |
| Palmieri | Petrina | | | PA | 03-C-0384 | 3:03-cv-0994 |
| Passifiume | Matthew | | | PA | 03-C-0385 | 3:03-cv-0995 |
| Payo | James | | , et al. | PA | 03-C-0386 | 3:03-cv-0996 |
| Perka | Katherine | | | PA | 03-C-0387 | 3:03-cv-0997 |
| Perry | Irene | | , et al. | PA | 03-C-0388 | 3:03-cv-0998 |
| Perry, Sr. | James | | | PA | 03-C-0389 | 3:03-cv-0999 |
| Peterson | Virginia | | | PA | 03-C-0390 | 3:03-cv-1000 |
| Pissott | Jane | | , et al. | PA | 03-C-0391 | 3:03-cv-1001 |
| Podany | Edward | | | PA | 03-C-0392 | 3:03-cv-1002 |
| Porter | Donald | | , et al. | PA | 03-C-0393 | 3:03-cv-1003 |
| Pranskey | Nancy | L. | | PA | 03-C-0394 | 3:03-cv-1004 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Prendergast | Cynthia | | | PA | 03-C-0395 | 3:03-cv-1005 |
| Puchi, Sr. | Martin | | | PA | 03-C-0396 | 3:03-cv-1006 |
| Pyle | Caroline | | , et al. | PA | 03-C-0397 | 3:03-cv-1007 |
| Ragano | Patricia | | | PA | 03-C-0398 | 3:03-cv-1008 |
| Rasely | Deborah | | , et al. | PA | 03-C-0399 | 3:03-cv-1009 |
| Rauschenberg | Barbara | | | PA | 03-C-0400 | 3:03-cv-1010 |
| Reakes, Jr. | Wilson | T. | | PA | 03-C-0401 | 3:03-cv-1011 |
| Richmond | Donna | J. | | PA | 03-C-0402 | 3:03-cv-1012 |
| Rinehart | Belinda | | | PA | 03-C-0403 | 3:03-cv-1013 |
| Roofner | Franklin | | | PA | 03-C-0404 | 3:03-cv-1014 |
| Roscoe | Gary | | | PA | 03-C-0405 | 3:03-cv-1015 |
| Rushnock | Denise | | | PA | 03-C-0406 | 3:03-cv-1016 |
| Rushnock | George | | | PA | 03-C-0407 | 3:03-cv-1017 |
| Russo | Jewel | | , et al. | PA | 03-C-0408 | 3:03-cv-1018 |
| Sabolosky | Stephanie | | , et al. | PA | 03-C-0409 | 3:03-cv-1019 |
| Saville | Kenneth | | | PA | 03-C-0410 | 3:03-cv-1020 |
| Schaffer | Sharon | | , et al. | PA | 03-C-0411 | 3:03-cv-1021 |
| Schirra | Regina | | , et al. | PA | 03-C-0412 | 3:03-cv-1022 |
| Schmidt | Albert | | | PA | 03-C-0413 | 3:03-cv-1023 |
| Schreiner | Helen | | | PA | 03-C-0414 | 3:03-cv-1024 |
| Schriner | Keith | | , et al. | PA | 03-C-0415 | 3:03-cv-1025 |
| Sciubba | Edna | | , et al. | PA | 03-C-0416 | 3:03-cv-1026 |
| Sedlack | Frank | J. | , et al. | PA | 03-C-0417 | 3:03-cv-1027 |
| Shanahan | Maryanna | | , et al. | PA | 03-C-0418 | 3:03-cv-1028 |
| Sheridan | Charles | | , et al. | PA | 03-C-0419 | 3:03-cv-1029 |
| Shimko | John | | , et al. | PA | 03-C-0420 | 3:03-cv-1030 |
| Shroyer | Alfred | | | PA | 03-C-0421 | 3:03-cv-1031 |
| Shuler | Don | | , et al. | PA | 03-C-0422 | 3:03-cv-1032 |
| Simon | Charles | | , et al. | PA | 03-C-0423 | 3:03-cv-1033 |
| Sinnamond | Phyllis | | , et al. | PA | 03-C-0424 | 3:03-cv-1034 |
| Slicker | Ernest | | | PA | 03-C-0425 | 3:03-cv-1035 |
| Slicker | Sandra | | | PA | 03-C-0426 | 3:03-cv-1036 |
| Smallis | Pamela | M. | , et al. | PA | 03-C-0427 | 3:03-cv-1037 |
| Smith | Jeanne | | , et al. | PA | 03-C-0428 | 3:03-cv-1038 |
| Smith | Jodi | | | PA | 03-C-0429 | 3:03-cv-1039 |
| Spano, Sr. | Michael | | | PA | 03-C-0430 | 3:03-cv-1040 |
| Stadterman | Ruth | | | PA | 03-C-0431 | 3:03-cv-1041 |
| Steinhart | William | | | PA | 03-C-0432 | 3:03-cv-1042 |
| Stillwagon | Leroy | | | PA | 03-C-0433 | 3:03-cv-1043 |
| Strecker | Brad | F. | | PA | 03-C-0434 | 3:03-cv-1044 |
| Stucker | Charles | | | PA | 03-C-0435 | 3:03-cv-1045 |
| Sweiger | Charles | | , et al. | PA | 03-C-0436 | 3:03-cv-1046 |
| Szuminsky | Abigail | | , et al. | PA | 03-C-0437 | 3:03-cv-1047 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Taylor | Mary | E. | | PA | 03-C-0438 | 3:03-cv-1048 |
| Terascavage | Joseph | L. | | PA | 03-C-0439 | 3:03-cv-1049 |
| Thomas | Gary | | | PA | 03-C-0440 | 3:03-cv-1050 |
| Thomas, III | William | | | PA | 03-C-0441 | 3:03-cv-1051 |
| Trgovic | Louis | | | PA | 03-C-0442 | 3:03-cv-1052 |
| Trochinsky | John | | , et al. | PA | 03-C-0443 | 3:03-cv-1053 |
| Trovato | John | | | PA | 03-C-0444 | 3:03-cv-1054 |
| Turbish | Mary | Lou | , et al. | PA | 03-C-0445 | 3:03-cv-1055 |
| Vanchure | Kerissa | | | PA | 03-C-0446 | 3:03-cv-1056 |
| Venson | Anette | | | PA | 03-C-0447 | 3:03-cv-1057 |
| Vest | Rita | C. | | PA | 03-C-0448 | 3:03-cv-1058 |
| Vickers | Alaina | | | PA | 03-C-0449 | 3:03-cv-1059 |
| Wade | Jacob | | | PA | 03-C-0450 | 3:03-cv-1060 |
| Walls | Cheryle | A. | | PA | 03-C-0451 | 3:03-cv-1061 |
| Waxman | Barbara | | | PA | 03-C-0452 | 3:03-cv-1062 |
| Weigand | Margaret | | | PA | 03-C-0453 | 3:03-cv-1063 |
| Weigel | Joyce | Ann | , et al. | PA | 03-C-0454 | 3:03-cv-1064 |
| Wiand, Jr. | Robert | D. | | PA | 03-C-0455 | 3:03-cv-1065 |
| Wilbert | Robert | | | PA | 03-C-0456 | 3:03-cv-1066 |
| Wilk | Mark | | , et al. | PA | 03-C-0457 | 3:03-cv-1067 |
| Willoschell | Deborah | K. | | PA | 03-C-0458 | 3:03-cv-1068 |
| Wilson | Linda | | | PA | 03-C-0459 | 3:03-cv-1069 |
| Winkler | Walter | | | PA | 03-C-0460 | 3:03-cv-1070 |
| Wright | Kenneth | | | PA | 03-C-0461 | 3:03-cv-1071 |
| Yamelski | Francis | I. | | PA | 03-C-0462 | 3:03-cv-1072 |
| Yamelski | Gerald | | | PA | 03-C-0463 | 3:03-cv-1073 |
| Yorchuck | Karen | | | PA | 03-C-0464 | 3:03-cv-1074 |
| Yorty | Richard | | , et al. | PA | 03-C-0465 | 3:03-cv-1075 |
| Bradsher | Angela | C. | | OK | 03-C-0466 | 3:03-cv-1076 |
| Hall | Vicki | L. | | GA | 03-C-0675 | 3:03-cv-1077 |
| Piper | Michael | | | FL | 03-C-0866 | 3:03-cv-1078 |
| Stratton | Paul | | | KY | 03-C-0979 | 3:03-cv-1079 |
| Allred | Lora | L. | | NC | 03-C-1051 | 3:03-cv-1080 |
| Alston | Elizabeth | | | NC | 03-C-1052 | 3:03-cv-1081 |
| Bangura | Brima | | , et al. | NC | 03-C-1053 | 3:03-cv-1082 |
| Bigelow | Marvis | B. | | NC | 03-C-1054 | 3:03-cv-1083 |
| Blake | Charles | H. | | NC | 03-C-1055 | 3:03-cv-1084 |
| Brooks | Frances | R. | | NC | 03-C-1056 | 3:03-cv-1085 |
| Brower | Barbara | | | NC | 03-C-1057 | 3:03-cv-1086 |
| Brown | Calvin | L. | , et al. | NC | 03-C-1058 | 3:03-cv-1087 |
| Brown | Mandy | | | NC | 03-C-1059 | 3:03-cv-1088 |
| Brown | Polly | S. | | NC | 03-C-1060 | 3:03-cv-1089 |
| Bruno | Kevin | L. | , et al. | NC | 03-C-1061 | 3:03-cv-1090 |

## 3  Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|----|--------|------------------|
| Carter | Roy | L. | | NC | 03-C-1062 | 3:03-cv-1091 |
| Caudle | John | W. | | NC | 03-C-1063 | 3:03-cv-1092 |
| Collins | Benjamin | | | NC | 03-C-1064 | 3:03-cv-1093 |
| Conyers | Cynthia | | | NC | 03-C-1065 | 3:03-cv-1094 |
| Critzer | Nora | L. | | NC | 03-C-1066 | 3:03-cv-1095 |
| Daye | Johnny | | | NC | 03-C-1067 | 3:03-cv-1096 |
| Diggs | Lillian | P. | | NC | 03-C-1068 | 3:03-cv-1097 |
| Drewery | Lonnie | | | NC | 03-C-1069 | 3:03-cv-1098 |
| Fitts | Angela | | | NC | 03-C-1070 | 3:03-cv-1099 |
| Fogleman | Donna | C. | | NC | 03-C-1071 | 3:03-cv-1100 |
| Freeland | Cheryl | | , et al. | NC | 03-C-1072 | 3:03-cv-1101 |
| Garland | Johnnie | B. | | NC | 03-C-1073 | 3:03-cv-1102 |
| Garner | Abner | | | NC | 03-C-1074 | 3:03-cv-1103 |
| Garner | Elaine | A. | | NC | 03-C-1075 | 3:03-cv-1104 |
| Goldston | Clara | | | NC | 03-C-1076 | 3:03-cv-1105 |
| Hamilton | LaToya | N. | | NC | 03-C-1077 | 3:03-cv-1106 |
| Harrison | Jack | D. | , et al. | NC | 03-C-1078 | 3:03-cv-1107 |
| Holder | Keith | O. | | NC | 03-C-1079 | 3:03-cv-1108 |
| Hurdle | Yvette | C. | | NC | 03-C-1080 | 3:03-cv-1109 |
| Ivery | Bertha | M. | | NC | 03-C-1081 | 3:03-cv-1110 |
| Johnson | Robert | L. | | NC | 03-C-1082 | 3:03-cv-1111 |
| Jones | Gary | | | NC | 03-C-1083 | 3:03-cv-1112 |
| Jones | J. | Larry | | NC | 03-C-1084 | 3:03-cv-1113 |
| Jones | Myrtle | | | NC | 03-C-1085 | 3:03-cv-1114 |
| Jones | Wanda | R. | | NC | 03-C-1086 | 3:03-cv-1115 |
| Kasten | Paul | L. | | NC | 03-C-1087 | 3:03-cv-1116 |
| Kasten | Wendy | C. | | NC | 03-C-1088 | 3:03-cv-1117 |
| King | Bobby | | | NC | 03-C-1089 | 3:03-cv-1118 |
| Knotts | Garrett | | , et al. | NC | 03-C-1090 | 3:03-cv-1119 |
| Kotecki | Lisa | | | NC | 03-C-1091 | 3:03-cv-1120 |
| Lewis | Andrea | | , et al. | NC | 03-C-1092 | 3:03-cv-1121 |
| Manness | Jerry | B. | | NC | 03-C-1093 | 3:03-cv-1122 |
| Marshall | Charles | H. | | NC | 03-C-1094 | 3:03-cv-1123 |
| McDaniel | Marsha | | | NC | 03-C-1095 | 3:03-cv-1124 |
| McGee | May | D. | | NC | 03-C-1096 | 3:03-cv-1125 |
| McKinzie | Randy | D. | | NC | 03-C-1097 | 3:03-cv-1126 |
| Moravian | Wanda | | | NC | 03-C-1098 | 3:03-cv-1127 |
| Petree | Lillie | Mae | | NC | 03-C-1099 | 3:03-cv-1128 |
| Pinnix | Marilyn | | | NC | 03-C-1100 | 3:03-cv-1129 |
| Porter | Maxine | | | NC | 03-C-1101 | 3:03-cv-1130 |
| Powell | Troy | R. | | NC | 03-C-1102 | 3:03-cv-1131 |
| Prevost | Barbara | | , et al. | NC | 03-C-1103 | 3:03-cv-1132 |
| Ratledge | Ray | | | NC | 03-C-1104 | 3:03-cv-1133 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Reaves | Frances | | | NC | 03-C-1105 | 3:03-cv-1134 |
| Shell | Laura | E. | , et al. | NC | 03-C-1106 | 3:03-cv-1135 |
| Smith | Betsy | | , et al. | NC | 03-C-1107 | 3:03-cv-1136 |
| Smith | Carolyn | | | NC | 03-C-1108 | 3:03-cv-1137 |
| Smith | Steve | A. | | NC | 03-C-1109 | 3:03-cv-1138 |
| Staples | Robert | T. | | NC | 03-C-1110 | 3:03-cv-1139 |
| Thomas | Cynthia | | | NC | 03-C-1111 | 3:03-cv-1140 |
| Thompson | Ann | | | NC | 03-C-1112 | 3:03-cv-1141 |
| Turner | Darrell | B. | | NC | 03-C-1113 | 3:03-cv-1142 |
| Vincent | Sherrell | J. | | NC | 03-C-1114 | 3:03-cv-1143 |
| Walker | Marcella | | | NC | 03-C-1115 | 3:03-cv-1144 |
| Walton | Edna | M. | | NC | 03-C-1116 | 3:03-cv-1145 |
| White, Jr. | Arthur | L. | | NC | 03-C-1117 | 3:03-cv-1146 |
| Williams, II | Lonnie | M. | | NC | 03-C-1118 | 3:03-cv-1147 |
| Woods | Ray | | , et al. | NC | 03-C-1119 | 3:03-cv-1148 |
| Wright | Lydia | | | NC | 03-C-1120 | 3:03-cv-1149 |
| Wright | Roger | Dale | | NC | 03-C-1121 | 3:03-cv-1150 |
| Wulfman | Trisha | | | MT | 03-C-1122 | 3:03-cv-1151 |
| Applewhite | Audrey | | | MS | 03-C-1123 | 3:03-cv-1152 |
| Bean | Edna | E. | | MS | 03-C-1124 | 3:03-cv-1153 |
| Fowls | Ronald | | | MS | 03-C-1125 | 3:03-cv-1154 |
| Goodman | Margaret | | | MS | 03-C-1126 | 3:03-cv-1155 |
| Jerdee | Jon | T. | | MS | 03-C-1127 | 3:03-cv-1156 |
| McMorris | Bernadine | | | MS | 03-C-1128 | 3:03-cv-1157 |
| Adams | Jimmie | | | MO | 03-C-1129 | 3:03-cv-1158 |
| Alford | Beverly | J. | | MO | 03-C-1130 | 3:03-cv-1159 |
| Anderson | James | | | MO | 03-C-1131 | 3:03-cv-1160 |
| Asbury | Mary | Ann | | MO | 03-C-1132 | 3:03-cv-1161 |
| Austin | Roger | | | MO | 03-C-1133 | 3:03-cv-1162 |
| Bagwell | Lorraine | | | MO | 03-C-1134 | 3:03-cv-1163 |
| Barton | Marvin | J. | | MO | 03-C-1135 | 3:03-cv-1164 |
| Beauchamp | Dawn | | | MO | 03-C-1136 | 3:03-cv-1165 |
| Beauchamp | Helen | M. | | MO | 03-C-1137 | 3:03-cv-1166 |
| Beauchamp | Lori | A. | , et al. | MO | 03-C-1138 | 3:03-cv-1167 |
| Benedict | Lorraine | W. | | MO | 03-C-1139 | 3:03-cv-1168 |
| Benton | Ethel | | | MO | 03-C-1140 | 3:03-cv-1169 |
| Bickley | Eugene | | | MO | 03-C-1141 | 3:03-cv-1170 |
| Bierschwal | Carol | J. | | MO | 03-C-1142 | 3:03-cv-1171 |
| Bigelow | John | R. | | MO | 03-C-1143 | 3:03-cv-1172 |
| Bobo | Mitti | | | MO | 03-C-1144 | 3:03-cv-1173 |
| Boerschig | Evelyn | L. | | MO | 03-C-1145 | 3:03-cv-1174 |
| Boone | George | T. | , et al. | MO | 03-C-1146 | 3:03-cv-1175 |
| Boyd, Jr. | Walter | | | MO | 03-C-1147 | 3:03-cv-1176 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Bradley | Steven | R. | | MO | 03-C-1148 | 3:03-cv-1177 |
| Brashear | Teria | | | MO | 03-C-1149 | 3:03-cv-1178 |
| Carlock | Marian | | | MO | 03-C-1150 | 3:03-cv-1179 |
| Chappell | David | | , et al. | MO | 03-C-1151 | 3:03-cv-1180 |
| Chappell | Hazel | L. | | MO | 03-C-1152 | 3:03-cv-1181 |
| Chesney | Jon | D. | | MO | 03-C-1153 | 3:03-cv-1182 |
| Crawford | Richard | L. | | MO | 03-C-1154 | 3:03-cv-1183 |
| Crum | Neomia | | | MO | 03-C-1155 | 3:03-cv-1184 |
| Dalton | Brooksie | M. | | MO | 03-C-1156 | 3:03-cv-1185 |
| Davis | Betty | A. | , et al. | MO | 03-C-1157 | 3:03-cv-1186 |
| Davis | Pamela | | | MO | 03-C-1158 | 3:03-cv-1187 |
| Dickerson | Betty | | | MO | 03-C-1159 | 3:03-cv-1188 |
| Doll | Bradley | L. | , et al. | MO | 03-C-1160 | 3:03-cv-1189 |
| Douglas | David | I. | , et al. | MO | 03-C-1161 | 3:03-cv-1190 |
| Douglas | Sterling | T. | | MO | 03-C-1162 | 3:03-cv-1191 |
| Dunlap | Rondal | C. | | MO | 03-C-1163 | 3:03-cv-1192 |
| Egbert | Gail | L. | | MO | 03-C-1164 | 3:03-cv-1193 |
| Evans | Kelly | | | MO | 03-C-1165 | 3:03-cv-1194 |
| Faulkner | Otis | E. | | MO | 03-C-1166 | 3:03-cv-1195 |
| Finger | Trenace | | | MO | 03-C-1167 | 3:03-cv-1196 |
| Franks | Benjamin | | | MO | 03-C-1168 | 3:03-cv-1197 |
| Franks | Dorothy | | | MO | 03-C-1169 | 3:03-cv-1198 |
| Freeman | Sue | A. | | MO | 03-C-1170 | 3:03-cv-1199 |
| Godfrey-Shannon | Betty | | | MO | 03-C-1171 | 3:03-cv-1200 |
| Gooden | Glenda | | | MO | 03-C-1172 | 3:03-cv-1201 |
| Grzeskowrak | John | L. | | MO | 03-C-1173 | 3:03-cv-1202 |
| Guster | Lucy | | | MO | 03-C-1174 | 3:03-cv-1203 |
| Guzman | Arnold | | , et al. | MO | 03-C-1175 | 3:03-cv-1204 |
| Harris | Betty | | , et al. | MO | 03-C-1176 | 3:03-cv-1205 |
| Harris | Katherine | | | MO | 03-C-1177 | 3:03-cv-1206 |
| Harris | Patricia | | | MO | 03-C-1178 | 3:03-cv-1207 |
| Harris | Sheila | | | MO | 03-C-1179 | 3:03-cv-1208 |
| Heberlie | Constance | A. | , et al. | MO | 03-C-1180 | 3:03-cv-1209 |
| Henderson | Carmel | M. | | MO | 03-C-1181 | 3:03-cv-1210 |
| Hilgar | Elaine | M. | | MO | 03-C-1182 | 3:03-cv-1211 |
| Hill | Mark | | | MO | 03-C-1183 | 3:03-cv-1212 |
| Hood | James | E. | | MO | 03-C-1184 | 3:03-cv-1213 |
| Ivy | Jacqueline | L. | | MO | 03-C-1185 | 3:03-cv-1214 |
| Jackson | Lori | | | MO | 03-C-1186 | 3:03-cv-1215 |
| Jackson | Mary | F. | | MO | 03-C-1187 | 3:03-cv-1216 |
| Johnson | Cynthia | L. | | MO | 03-C-1188 | 3:03-cv-1217 |
| Jones | Andrea | L. | | MO | 03-C-1189 | 3:03-cv-1218 |
| Kosulandich | Carol | A. | | MO | 03-C-1190 | 3:03-cv-1219 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Krejci | Susan | | | MO | 03-C-1191 | 3:03-cv-1220 |
| Lamar | Kenneth | D. | | MO | 03-C-1192 | 3:03-cv-1221 |
| Lampkin-Williamson | Wanda | | | MO | 03-C-1193 | 3:03-cv-1222 |
| Liddell | Evelyn | | | MO | 03-C-1194 | 3:03-cv-1223 |
| Lindsey | Mary | M. | | MO | 03-C-1195 | 3:03-cv-1224 |
| Logsdon | Mark | | | MO | 03-C-1196 | 3:03-cv-1225 |
| Long | Sherry | | | MO | 03-C-1197 | 3:03-cv-1226 |
| Long | Stanley | | | MO | 03-C-1198 | 3:03-cv-1227 |
| Looney | Ronda | | | MO | 03-C-1199 | 3:03-cv-1228 |
| Lopiccolo | Pasquale | | | MO | 03-C-1200 | 3:03-cv-1229 |
| Louderback | Cynthia | | , et al. | MO | 03-C-1201 | 3:03-cv-1230 |
| McAdams | Angela | | | MO | 03-C-1202 | 3:03-cv-1231 |
| McIntosh | Larry | | | MO | 03-C-1203 | 3:03-cv-1232 |
| McIntosh | Patricia | | | MO | 03-C-1204 | 3:03-cv-1233 |
| McLain | Herbert | | | MO | 03-C-1205 | 3:03-cv-1234 |
| Meads | Charlene | | | MO | 03-C-1206 | 3:03-cv-1235 |
| Meads | Donovan | | | MO | 03-C-1207 | 3:03-cv-1236 |
| Minner-Pride | Norma | J. | | MO | 03-C-1208 | 3:03-cv-1237 |
| Minor | Jacqueline | L. | | MO | 03-C-1209 | 3:03-cv-1238 |
| Mitchell | Jerry | L. | | MO | 03-C-1210 | 3:03-cv-1239 |
| Montilione | Mary | A. | | MO | 03-C-1211 | 3:03-cv-1240 |
| Moore | Ricky | | | MO | 03-C-1212 | 3:03-cv-1241 |
| Moorehead | Yvonne | | | MO | 03-C-1213 | 3:03-cv-1242 |
| Morris | Nora | | | MO | 03-C-1214 | 3:03-cv-1243 |
| Morrow | Fayritt | | | MO | 03-C-1215 | 3:03-cv-1244 |
| Mosby | Andrew | | | MO | 03-C-1216 | 3:03-cv-1245 |
| Nelson | Tachia | M. | | MO | 03-C-1217 | 3:03-cv-1246 |
| Niederwimmer | Joyce | A. | | MO | 03-C-1218 | 3:03-cv-1247 |
| O'Dell | Debbie | | | MO | 03-C-1219 | 3:03-cv-1248 |
| Parey | Estelle | | | MO | 03-C-1220 | 3:03-cv-1249 |
| Parker | John | B. | | MO | 03-C-1221 | 3:03-cv-1250 |
| Peebles | Jewell | | | MO | 03-C-1222 | 3:03-cv-1251 |
| Perkins | Aderan | | | MO | 03-C-1223 | 3:03-cv-1252 |
| Perkins | Dortha | | | MO | 03-C-1224 | 3:03-cv-1253 |
| Pickard | Aubrey | | , et al. | MO | 03-C-1225 | 3:03-cv-1254 |
| Pratt | Irness | | | MO | 03-C-1226 | 3:03-cv-1255 |
| Price | Addie | B. | | MO | 03-C-1227 | 3:03-cv-1256 |
| Reece | Pearline | | | MO | 03-C-1228 | 3:03-cv-1257 |
| Reed | Lisa | | | MO | 03-C-1229 | 3:03-cv-1258 |
| Robinson | Christine | | | MO | 03-C-1230 | 3:03-cv-1259 |
| Runnels | Linda | | | MO | 03-C-1231 | 3:03-cv-1260 |
| Sanders | Richard | A. | | MO | 03-C-1232 | 3:03-cv-1261 |
| Schnelting | Mary | | | MO | 03-C-1233 | 3:03-cv-1262 |

## 3  Case List - All Other States (et al)  case  no  order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Scott | Mae | | | MO | 03-C-1234 | 3:03-cv-1263 |
| Sheard | Dorothy | | | MO | 03-C-1235 | 3:03-cv-1264 |
| Sims | Barbara | J. | | MO | 03-C-1236 | 3:03-cv-1265 |
| Smith | Gary | | , et al. | MO | 03-C-1237 | 3:03-cv-1266 |
| Smith | Willie | B. | | MO | 03-C-1238 | 3:03-cv-1267 |
| Starkey | Donald | G. | , et al. | MO | 03-C-1239 | 3:03-cv-1268 |
| Sutterfield | Gary | E. | | MO | 03-C-1240 | 3:03-cv-1269 |
| Thomas | Annette | | | MO | 03-C-1241 | 3:03-cv-1270 |
| Thomas | Carolyn | | | MO | 03-C-1242 | 3:03-cv-1271 |
| Thomas | Flora | Fay | | MO | 03-C-1243 | 3:03-cv-1272 |
| Thomas | James | | | MO | 03-C-1244 | 3:03-cv-1273 |
| Thomas | Trina | | | MO | 03-C-1245 | 3:03-cv-1274 |
| Towers | James | | | MO | 03-C-1246 | 3:03-cv-1275 |
| Trail | James | E. | | MO | 03-C-1247 | 3:03-cv-1276 |
| Turner | Althea | | | MO | 03-C-1248 | 3:03-cv-1277 |
| Valencia | Jewel | S. | | MO | 03-C-1249 | 3:03-cv-1278 |
| Vaught | Gary | | | MO | 03-C-1250 | 3:03-cv-1279 |
| VonderHaar | Christy | J. | | MO | 03-C-1251 | 3:03-cv-1280 |
| Washington | Betty | | | MO | 03-C-1252 | 3:03-cv-1281 |
| Washington | Debra | | | MO | 03-C-1253 | 3:03-cv-1282 |
| Washington | Pearline | | | MO | 03-C-1254 | 3:03-cv-1283 |
| Watt | Lance | | | MO | 03-C-1255 | 3:03-cv-1284 |
| Whitaker | Shirley | M. | | MO | 03-C-1256 | 3:03-cv-1285 |
| Williams | Lori | A. | | MO | 03-C-1257 | 3:03-cv-1286 |
| Williams | Tammy | | | MO | 03-C-1258 | 3:03-cv-1287 |
| Wilson | Linda | F. | | MO | 03-C-1259 | 3:03-cv-1288 |
| Yankey | Pearl | | | MO | 03-C-1260 | 3:03-cv-1289 |
| Yount | Leonard | | , et al. | MO | 03-C-1261 | 3:03-cv-1290 |
| Zahner | Rhonda | | | MO | 03-C-1262 | 3:03-cv-1291 |
| Anderson | Jeffrey | W. | | MI | 03-C-1263 | 3:03-cv-1292 |
| Apple | Shelby | | | MI | 03-C-1264 | 3:03-cv-1293 |
| Arnold-Gibson | Patricia | L. | | MI | 03-C-1265 | 3:03-cv-1294 |
| Baker | Robert | | | MI | 03-C-1266 | 3:03-cv-1295 |
| Benison | Michael | | | MI | 03-C-1267 | 3:03-cv-1296 |
| Bono | Joseph | | | MI | 03-C-1268 | 3:03-cv-1297 |
| Bruno | Amanda | | , et al. | MI | 03-C-1269 | 3:03-cv-1298 |
| Burrows | Eleonora | M. | | MI | 03-C-1270 | 3:03-cv-1299 |
| Burrows | Tracy | | | MI | 03-C-1271 | 3:03-cv-1300 |
| Charleston | Roxie | | | MI | 03-C-1272 | 3:03-cv-1301 |
| Clark | Elaine | | | MI | 03-C-1273 | 3:03-cv-1302 |
| Clements | Elsie | | | MI | 03-C-1274 | 3:03-cv-1303 |
| Collier | Diane | S. | | MI | 03-C-1275 | 3:03-cv-1304 |
| Cook | Albert | L. | | MI | 03-C-1276 | 3:03-cv-1305 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Cowels | Edward | R. | | MI | 03-C-1277 | 3:03-cv-1306 |
| Criffield | Bethel | J. | | MI | 03-C-1278 | 3:03-cv-1307 |
| Cybulski | David | L. | | MI | 03-C-1279 | 3:03-cv-1308 |
| Daniels | Alice | | | MI | 03-C-1280 | 3:03-cv-1309 |
| Day | Joan | L. | | MI | 03-C-1281 | 3:03-cv-1310 |
| Dingess | Catherine | | | MI | 03-C-1282 | 3:03-cv-1311 |
| Durden | John | | , et al. | MI | 03-C-1283 | 3:03-cv-1312 |
| Edwards | Beverly | J. | | MI | 03-C-1284 | 3:03-cv-1313 |
| Farrington | Sharon | | | MI | 03-C-1285 | 3:03-cv-1314 |
| Fletcher | Karen | S. | | MI | 03-C-1286 | 3:03-cv-1315 |
| Forrest | Christine | H. | | MI | 03-C-1287 | 3:03-cv-1316 |
| Gardner | Emilia | | | MI | 03-C-1288 | 3:03-cv-1317 |
| Gilchrist | Jerome | | , et al. | MI | 03-C-1289 | 3:03-cv-1318 |
| Graham | Shelly | Ann | | MI | 03-C-1290 | 3:03-cv-1319 |
| Gunn | Naomi | L. | | MI | 03-C-1291 | 3:03-cv-1320 |
| Hall | Rosetta | | | MI | 03-C-1292 | 3:03-cv-1321 |
| Hamilton | Joanne | | | MI | 03-C-1293 | 3:03-cv-1322 |
| Hamp | Tammy | | | MI | 03-C-1294 | 3:03-cv-1323 |
| Hansen | Sharon | L. | | MI | 03-C-1295 | 3:03-cv-1324 |
| Hatten | Milton | | , et al. | MI | 03-C-1296 | 3:03-cv-1325 |
| Holland | Henrietta | | | MI | 03-C-1297 | 3:03-cv-1326 |
| Houston | Michael | | , et al. | MI | 03-C-1298 | 3:03-cv-1327 |
| Hunter | Susan | | | MI | 03-C-1299 | 3:03-cv-1328 |
| Jackson | Corrine | | | MI | 03-C-1300 | 3:03-cv-1329 |
| Jackson | Darlene | | , et al. | MI | 03-C-1301 | 3:03-cv-1330 |
| Jackson | Margaret | | | MI | 03-C-1302 | 3:03-cv-1331 |
| Jagoda | Gerald | J. | | MI | 03-C-1303 | 3:03-cv-1332 |
| Jesinskas | Bertha | | | MI | 03-C-1304 | 3:03-cv-1333 |
| Kamin | Mary | M. | | MI | 03-C-1305 | 3:03-cv-1334 |
| Kenyon | Richard | L. | | MI | 03-C-1306 | 3:03-cv-1335 |
| Keyes | Verna | | | MI | 03-C-1307 | 3:03-cv-1336 |
| Lantz | David | M. | | MI | 03-C-1308 | 3:03-cv-1337 |
| Leo | Karen | S. | | MI | 03-C-1309 | 3:03-cv-1338 |
| Lipps | Laura | J. | | MI | 03-C-1310 | 3:03-cv-1339 |
| Little | Sharon | F. | | MI | 03-C-1311 | 3:03-cv-1340 |
| Marks | Sherran | V. | | MI | 03-C-1312 | 3:03-cv-1341 |
| McElroy | Georgia | | | MI | 03-C-1313 | 3:03-cv-1342 |
| McKnight | Angelia | D. | , et al. | MI | 03-C-1314 | 3:03-cv-1343 |
| Miller | Wanda | | | MI | 03-C-1315 | 3:03-cv-1344 |
| Mitchell | Melinda | | | MI | 03-C-1316 | 3:03-cv-1345 |
| Monton | Marcia | L. | | MI | 03-C-1317 | 3:03-cv-1346 |
| Moore | Amy | M. | | MI | 03-C-1318 | 3:03-cv-1347 |
| Moore | Camaron | J. | | MI | 03-C-1319 | 3:03-cv-1348 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Moore | Dorothy | L. | | MI | 03-C-1320 | 3:03-cv-1349 |
| Moore | R. | C. | | MI | 03-C-1321 | 3:03-cv-1350 |
| Neville | John | B. | | MI | 03-C-1322 | 3:03-cv-1351 |
| Nichols | Martin | P. | | MI | 03-C-1323 | 3:03-cv-1352 |
| Noblett | Mary | | | MI | 03-C-1324 | 3:03-cv-1353 |
| Patterson | Tammy | | | MI | 03-C-1325 | 3:03-cv-1354 |
| Paul | Gene | | | MI | 03-C-1326 | 3:03-cv-1355 |
| Payne | David | | | MI | 03-C-1327 | 3:03-cv-1356 |
| Peterson | Jenifer | D. | | MI | 03-C-1328 | 3:03-cv-1357 |
| Poley | Janet | | | MI | 03-C-1329 | 3:03-cv-1358 |
| Pore | Vanessa | A. | | MI | 03-C-1330 | 3:03-cv-1359 |
| Pratt | Zorena | | | MI | 03-C-1331 | 3:03-cv-1360 |
| Richardson | Helen | C. | | MI | 03-C-1332 | 3:03-cv-1361 |
| Robinson | Raymond | | | MI | 03-C-1333 | 3:03-cv-1362 |
| Salwoski | Rose | | | MI | 03-C-1334 | 3:03-cv-1363 |
| Sanders | Evelyn | | | MI | 03-C-1335 | 3:03-cv-1364 |
| Sandilla | Maricela | | | MI | 03-C-1336 | 3:03-cv-1365 |
| Shrum | Thelma | Doris | | MI | 03-C-1337 | 3:03-cv-1366 |
| Sims | Malinda | | | MI | 03-C-1338 | 3:03-cv-1367 |
| Spencer | Mark | | | MI | 03-C-1339 | 3:03-cv-1368 |
| Spriggs | April | | | MI | 03-C-1340 | 3:03-cv-1369 |
| Stonex | Jacqueline | | | MI | 03-C-1341 | 3:03-cv-1370 |
| Stringham | Julie | | | MI | 03-C-1342 | 3:03-cv-1371 |
| Sturgis | Robert | | | MI | 03-C-1343 | 3:03-cv-1372 |
| Terrell, Sr. | Robert | | | MI | 03-C-1344 | 3:03-cv-1373 |
| Vaughan | Henry | E. | , et al. | MI | 03-C-1345 | 3:03-cv-1374 |
| Webster | Ronald | | | MI | 03-C-1346 | 3:03-cv-1375 |
| Wells-Frisbie | Wendy | | | MI | 03-C-1347 | 3:03-cv-1376 |
| White | Debra | L. | | MI | 03-C-1348 | 3:03-cv-1377 |
| Williams | Annette | | | MI | 03-C-1349 | 3:03-cv-1378 |
| Williams | Joseph | | | MI | 03-C-1350 | 3:03-cv-1379 |
| Witkop | David | | | MI | 03-C-1351 | 3:03-cv-1380 |
| Wood | Crystal | I. | , et al. | MI | 03-C-1352 | 3:03-cv-1381 |
| Yarber | John | | | MI | 03-C-1353 | 3:03-cv-1382 |
| Zabel, Jr. | Walter | C. | | MI | 03-C-1354 | 3:03-cv-1383 |
| Zubak | Diane | | | MI | 03-C-1355 | 3:03-cv-1384 |
| Rhymes, Jr. | Gerald | W. | | MD | 03-C-1356 | 3:03-cv-1385 |
| Charles | Josie | | | LA | 03-C-1357 | 3:03-cv-1386 |
| Coleman | Vanessa | | | LA | 03-C-1358 | 3:03-cv-1387 |
| Deruisa | Georgiana | | | LA | 03-C-1359 | 3:03-cv-1388 |
| Grant | Tricia | C. | | LA | 03-C-1360 | 3:03-cv-1389 |
| Joseph | Jacquelyn | | | LA | 03-C-1361 | 3:03-cv-1390 |
| McMorris | Angela | S. | | LA | 03-C-1362 | 3:03-cv-1391 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Southall | Linda | A. | | LA | 03-C-1363 | 3:03-cv-1392 |
| Spriggs | Verla | M. | | LA | 03-C-1364 | 3:03-cv-1393 |
| Stamper-Wilson | Tresa | L. | | LA | 03-C-1365 | 3:03-cv-1394 |
| Stevens-Robinson | Dorothy | | | LA | 03-C-1366 | 3:03-cv-1395 |
| Stewart | Hazel | | | LA | 03-C-1367 | 3:03-cv-1396 |
| Stewart | Marlene | W. | | LA | 03-C-1368 | 3:03-cv-1397 |
| Stewart | Sharlene | | | LA | 03-C-1369 | 3:03-cv-1398 |
| Sullivan | Linda | A. | | LA | 03-C-1370 | 3:03-cv-1399 |
| Taylor | Mary | | | LA | 03-C-1371 | 3:03-cv-1400 |
| Tessitore | Eilene | | , et al. | LA | 03-C-1372 | 3:03-cv-1401 |
| Toney | Anthony | | | LA | 03-C-1373 | 3:03-cv-1402 |
| Villere | Frederica | | | LA | 03-C-1374 | 3:03-cv-1403 |
| Walsh | Robert | E. | | LA | 03-C-1375 | 3:03-cv-1404 |
| White-Crowley | Vonda | | | LA | 03-C-1376 | 3:03-cv-1405 |
| Williams | Rosetta | | | LA | 03-C-1377 | 3:03-cv-1406 |
| Williams | Stephanie | K. | | LA | 03-C-1378 | 3:03-cv-1407 |
| Young | Alice | | | LA | 03-C-1379 | 3:03-cv-1408 |
| Abbott | Ruby | | , et al. | KY | 03-C-1380 | 3:03-cv-1409 |
| Adams | Mary | | | KY | 03-C-1381 | 3:03-cv-1410 |
| Adams | Precious | | | KY | 03-C-1382 | 3:03-cv-1411 |
| Adkins | Richard | | | KY | 03-C-1383 | 3:03-cv-1412 |
| Allen | Darrell | | , et al. | KY | 03-C-1384 | 3:03-cv-1413 |
| Allen | Terri | | | KY | 03-C-1385 | 3:03-cv-1414 |
| Armstrong | Frederick | G. | | KY | 03-C-1386 | 3:03-cv-1415 |
| Asberry | Judy | | | KY | 03-C-1387 | 3:03-cv-1416 |
| Ashley | Richard | T. | | KY | 03-C-1388 | 3:03-cv-1417 |
| Bailey | Doris | J. | | KY | 03-C-1389 | 3:03-cv-1418 |
| Bailey | Patricia | L. | | KY | 03-C-1390 | 3:03-cv-1419 |
| Banks | Christina | | , et al. | KY | 03-C-1391 | 3:03-cv-1420 |
| Barth | Tim | R. | | KY | 03-C-1392 | 3:03-cv-1421 |
| Baxter | Geneva | | | KY | 03-C-1393 | 3:03-cv-1422 |
| Beldon | Janice | M. | , et al. | KY | 03-C-1394 | 3:03-cv-1423 |
| Benjamin | Henry | A. | | KY | 03-C-1395 | 3:03-cv-1424 |
| Bennett | Betty | | | KY | 03-C-1396 | 3:03-cv-1425 |
| Best | Norris | | | FL | 03-C-1397 | 3:03-cv-1426 |
| Bland | Dorothy | E. | , et al. | KY | 03-C-1398 | 3:03-cv-1427 |
| Blanton | James | F. | | KY | 03-C-1399 | 3:03-cv-1428 |
| Blythe | Marthalyn | B. | , et al. | KY | 03-C-1400 | 3:03-cv-1429 |
| Board | Tyrone | | | KY | 03-C-1401 | 3:03-cv-1430 |
| Board, Sr. | Richard | S. | | KY | 03-C-1402 | 3:03-cv-1431 |
| Bond | Jimmy | R. | | KY | 03-C-1403 | 3:03-cv-1432 |
| Broadus | Nell | | | KY | 03-C-1404 | 3:03-cv-1433 |
| Brooks | Earl | R. | | KY | 03-C-1405 | 3:03-cv-1434 |

3

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|----|---------|--------------------|
| Brown | Debra | M. | | KY | 03-C-1406 | 3:03-cv-1435 |
| Brown | Eric | | | KY | 03-C-1407 | 3:03-cv-1436 |
| Browning | Mable | J. | | KY | 03-C-1408 | 3:03-cv-1437 |
| Bryant | Rebecca | | , et al. | KY | 03-C-1409 | 3:03-cv-1438 |
| Burton | Aletha | | | KY | 03-C-1410 | 3:03-cv-1439 |
| Burton | Richard | | | KY | 03-C-1411 | 3:03-cv-1440 |
| Byer | Billie | F. | | KY | 03-C-1412 | 3:03-cv-1441 |
| Campbell | Arnold | | , et al. | KY | 03-C-1413 | 3:03-cv-1442 |
| Campbell | June | | , et al. | KY | 03-C-1414 | 3:03-cv-1443 |
| Canfield | Michael | | | KY | 03-C-1415 | 3:03-cv-1444 |
| Cantrell | Janice | | | KY | 03-C-1416 | 3:03-cv-1445 |
| Carr | Hattie | | | KY | 03-C-1417 | 3:03-cv-1446 |
| Casey | Alyce | | | KY | 03-C-1418 | 3:03-cv-1447 |
| Castle | David | R. | | KY | 03-C-1419 | 3:03-cv-1448 |
| Caudell | Jean | | | KY | 03-C-1420 | 3:03-cv-1449 |
| Cecil | Evelyn | | | KY | 03-C-1421 | 3:03-cv-1450 |
| Chadwell | Dianna | | | KY | 03-C-1422 | 3:03-cv-1451 |
| Cheshire | Charlotte | | , et al. | KY | 03-C-1423 | 3:03-cv-1452 |
| Clarkson | Sareta | | | KY | 03-C-1424 | 3:03-cv-1453 |
| Cole | Kimberly | | | KY | 03-C-1425 | 3:03-cv-1454 |
| Coleman | Pamela | J. | | KY | 03-C-1426 | 3:03-cv-1455 |
| Conliffe | James | G. | , et al. | KY | 03-C-1427 | 3:03-cv-1456 |
| Connell | Dana | | , et al. | KY | 03-C-1428 | 3:03-cv-1457 |
| Cook | Daniel | R. | | KY | 03-C-1429 | 3:03-cv-1458 |
| Cooksey | Mary | | | KY | 03-C-1430 | 3:03-cv-1459 |
| Cornelius | Allan | W. | | KY | 03-C-1431 | 3:03-cv-1460 |
| Coward | Annetta | | | KY | 03-C-1432 | 3:03-cv-1461 |
| Cox | Danny | | , et al. | KY | 03-C-1433 | 3:03-cv-1462 |
| Cox | Jennifer | M. | , et al. | KY | 03-C-1434 | 3:03-cv-1463 |
| Coyle | Hansel | M. | | KY | 03-C-1435 | 3:03-cv-1464 |
| Craig | Carolyn | S. | , et al. | KY | 03-C-1436 | 3:03-cv-1465 |
| Crawford | Debra | | , et al. | KY | 03-C-1437 | 3:03-cv-1466 |
| Craycraft | Stephen | | | KY | 03-C-1438 | 3:03-cv-1467 |
| Crenshaw | Angela | | , et al. | KY | 03-C-1439 | 3:03-cv-1468 |
| Daniel | Deborah | | | KY | 03-C-1440 | 3:03-cv-1469 |
| Davis | Sandy | | | KY | 03-C-1441 | 3:03-cv-1470 |
| Denney | Mary | | | KY | 03-C-1442 | 3:03-cv-1471 |
| Dennison | Gary | | | KY | 03-C-1443 | 3:03-cv-1472 |
| Doss | Kimberly | R. | | KY | 03-C-1444 | 3:03-cv-1473 |
| Doss | Mary | L. | | KY | 03-C-1445 | 3:03-cv-1474 |
| Dowdy | Wanda | | | KY | 03-C-1446 | 3:03-cv-1475 |
| Dunbar | Richard | | | KY | 03-C-1447 | 3:03-cv-1476 |
| Dunn | Beverly | | , et al. | KY | 03-C-1448 | 3:03-cv-1477 |

## 3  Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Durrum, Jr. | Harvey | | , et al. | KY | 03-C-1449 | 3:03-cv-1478 |
| Edwards | Carolyn | J. | | KY | 03-C-1450 | 3:03-cv-1479 |
| Edwards | Georgetta | | | KY | 03-C-1451 | 3:03-cv-1480 |
| Edwards | Hilbert | R. | | KY | 03-C-1452 | 3:03-cv-1481 |
| Edwards | Janet | | | KY | 03-C-1453 | 3:03-cv-1482 |
| Egnew | Elizabeth | | , et al. | KY | 03-C-1454 | 3:03-cv-1483 |
| Elkins | Robert | D. | | KY | 03-C-1455 | 3:03-cv-1484 |
| Ellis | Lillian | | | KY | 03-C-1456 | 3:03-cv-1485 |
| Ellis-Eldridge | Tommi | | | KY | 03-C-1457 | 3:03-cv-1486 |
| Epperson | Linda | | , et al. | KY | 03-C-1458 | 3:03-cv-1487 |
| Evans | April | J. | , et al. | KY | 03-C-1459 | 3:03-cv-1488 |
| Evans | John | | , et al. | KY | 03-C-1460 | 3:03-cv-1489 |
| Farris | April | C. | | KY | 03-C-1461 | 3:03-cv-1490 |
| Farris | Shelia | | | KY | 03-C-1462 | 3:03-cv-1491 |
| Ferguson | Shayne | | | KY | 03-C-1463 | 3:03-cv-1492 |
| Fink | Bonnie | J. | | KY | 03-C-1464 | 3:03-cv-1493 |
| Fitzpatrick | David | F. | | KY | 03-C-1465 | 3:03-cv-1494 |
| Flowers | Linda | | | KY | 03-C-1466 | 3:03-cv-1495 |
| Ford | Joyce | A. | | KY | 03-C-1467 | 3:03-cv-1496 |
| Fortner, Jr. | Charles | | | KY | 03-C-1468 | 3:03-cv-1497 |
| Franklin | Mary | | | KY | 03-C-1469 | 3:03-cv-1498 |
| Frazier | Paul | | | KY | 03-C-1470 | 3:03-cv-1499 |
| Fuqua | Betty | E. | | KY | 03-C-1471 | 3:03-cv-1500 |
| Gaines | Charlotte | | | KY | 03-C-1472 | 3:03-cv-1501 |
| Galyon | Mary | A. | | KY | 03-C-1473 | 3:03-cv-1502 |
| Gambino | James | | | KY | 03-C-1474 | 3:03-cv-1503 |
| Ganote | Charles | J. | , et al. | KY | 03-C-1475 | 3:03-cv-1504 |
| Garrard | Deana | | | KY | 03-C-1476 | 3:03-cv-1505 |
| Goodman | Theresa | E. | , et al. | KY | 03-C-1477 | 3:03-cv-1506 |
| Gosling | Cindy | M. | | KY | 03-C-1478 | 3:03-cv-1507 |
| Grant | Sylvanus | | | KY | 03-C-1479 | 3:03-cv-1508 |
| Gray | Stella | | | KY | 03-C-1480 | 3:03-cv-1509 |
| Greene | James | L. | , et al. | KY | 03-C-1481 | 3:03-cv-1510 |
| Greenwell | Richard | | | KY | 03-C-1482 | 3:03-cv-1511 |
| Greer | Gale | L. | | KY | 03-C-1483 | 3:03-cv-1512 |
| Groves | David | | | KY | 03-C-1484 | 3:03-cv-1513 |
| Hagan | Dorothy | | , et al. | KY | 03-C-1485 | 3:03-cv-1514 |
| Haley | Elizabeth | Jane | | KY | 03-C-1486 | 3:03-cv-1515 |
| Hall | Austine | | | KY | 03-C-1487 | 3:03-cv-1516 |
| Hall | Darrell | | | KY | 03-C-1488 | 3:03-cv-1517 |
| Hall | Mary | | , et al. | KY | 03-C-1489 | 3:03-cv-1518 |
| Hall-Menshouse | Sonya | | | KY | 03-C-1490 | 3:03-cv-1519 |
| Hamm | Kathy | | , et al. | KY | 03-C-1491 | 3:03-cv-1520 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|----|--------|------------------|
| Hamm | Maxine | | | KY | 03-C-1492 | 3:03-cv-1521 |
| Hancock | Toni | | | KY | 03-C-1493 | 3:03-cv-1522 |
| Hannon | Julius | | | KY | 03-C-1494 | 3:03-cv-1523 |
| Hardin | Betty | | | KY | 03-C-1495 | 3:03-cv-1524 |
| Hardin | Joyce | | | KY | 03-C-1496 | 3:03-cv-1525 |
| Hardman | Tim | | | KY | 03-C-1497 | 3:03-cv-1526 |
| Hardy | Deborah | | , et al. | KY | 03-C-1498 | 3:03-cv-1527 |
| Hardy | Ernest | | | KY | 03-C-1499 | 3:03-cv-1528 |
| Hargis | Judy | | , et al. | KY | 03-C-1500 | 3:03-cv-1529 |
| Hartley | Dorothy | | | KY | 03-C-1501 | 3:03-cv-1530 |
| Hays | Roy | | | KY | 03-C-1502 | 3:03-cv-1531 |
| Hazelwood | Regina | | , et al. | KY | 03-C-1503 | 3:03-cv-1532 |
| Heath | Beulah | M. | | KY | 03-C-1504 | 3:03-cv-1533 |
| Heinkel, III | Edgar | L. | | KY | 03-C-1505 | 3:03-cv-1534 |
| Helwig | Norma | L. | | KY | 03-C-1506 | 3:03-cv-1535 |
| Henderson | Anthony | W. | | KY | 03-C-1507 | 3:03-cv-1536 |
| Herriford-Wright | Gail | T. | | KY | 03-C-1508 | 3:03-cv-1537 |
| Hesson | Donald | R. | | KY | 03-C-1509 | 3:03-cv-1538 |
| Hirsch | Jed | A. | | KY | 03-C-1510 | 3:03-cv-1539 |
| Hodge | Latonya | R. | | KY | 03-C-1511 | 3:03-cv-1540 |
| Hoke | Robert | | | KY | 03-C-1512 | 3:03-cv-1541 |
| Hollenkamp, Sr. | Ronald | L. | | KY | 03-C-1513 | 3:03-cv-1542 |
| Holleran | Selma | L. | | KY | 03-C-1514 | 3:03-cv-1543 |
| Hornback | Debra | | , et al. | KY | 03-C-1515 | 3:03-cv-1544 |
| Hoskins | Marcella | | | KY | 03-C-1516 | 3:03-cv-1545 |
| Howard | Charles | | , et al. | KY | 03-C-1517 | 3:03-cv-1546 |
| Howard | Eddie | | , et al. | KY | 03-C-1518 | 3:03-cv-1547 |
| Howard | Ronald | G. | | KY | 03-C-1519 | 3:03-cv-1548 |
| Hughes | Betty | J. | | KY | 03-C-1520 | 3:03-cv-1549 |
| Humphrey | Curtis | E. | , et al. | KY | 03-C-1521 | 3:03-cv-1550 |
| Hunt | Sheila | | | KY | 03-C-1522 | 3:03-cv-1551 |
| Hupp | Cathy | L. | , et al. | KY | 03-C-1523 | 3:03-cv-1552 |
| Irwin | David | K. | | KY | 03-C-1524 | 3:03-cv-1553 |
| Jackson | Bobby | | , et al. | KY | 03-C-1525 | 3:03-cv-1554 |
| Jahns | Barbara | E. | | KY | 03-C-1526 | 3:03-cv-1555 |
| Johnson | Anita | | , et al. | KY | 03-C-1527 | 3:03-cv-1556 |
| Johnson | Darrell | | | KY | 03-C-1528 | 3:03-cv-1557 |
| Johnson | Latondia | | | KY | 03-C-1529 | 3:03-cv-1558 |
| Johnson | Lela | | | KY | 03-C-1530 | 3:03-cv-1559 |
| Jones | Bertha | | | KY | 03-C-1531 | 3:03-cv-1560 |
| Jones | Patsy | | | KY | 03-C-1532 | 3:03-cv-1561 |
| Jordan | Allen | | | KY | 03-C-1533 | 3:03-cv-1562 |
| Justice | James | | | TN | 03-C-1534 | 3:03-cv-1563 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Kaleher | Lisa | | | KY | 03-C-1535 | 3:03-cv-1564 |
| Keith | Denise | | | KY | 03-C-1536 | 3:03-cv-1565 |
| Keith | Rita | G. | | KY | 03-C-1537 | 3:03-cv-1566 |
| Kiefer, Sr. | Michael | L. | | KY | 03-C-1538 | 3:03-cv-1567 |
| Kiger | John | E. | | KY | 03-C-1539 | 3:03-cv-1568 |
| Lasley | Randall | L. | | KY | 03-C-1540 | 3:03-cv-1569 |
| Legel | David | E. | | KY | 03-C-1541 | 3:03-cv-1570 |
| Legel | James | E. | | KY | 03-C-1542 | 3:03-cv-1571 |
| Lewis | Brandee | | , et al. | KY | 03-C-1543 | 3:03-cv-1572 |
| Linkous | Jimmy | | | KY | 03-C-1544 | 3:03-cv-1573 |
| Long | Cherish | H. | | KY | 03-C-1545 | 3:03-cv-1574 |
| Magee | Betty | A. | | KY | 03-C-1546 | 3:03-cv-1575 |
| Marple | Carmel | L. | | KY | 03-C-1547 | 3:03-cv-1576 |
| Martin | Barbara | P. | | KY | 03-C-1548 | 3:03-cv-1577 |
| Mastin | Joseph | | | KY | 03-C-1549 | 3:03-cv-1578 |
| Mattingly | Michael | S. | | KY | 03-C-1550 | 3:03-cv-1579 |
| Mattingly | Rebecca | L. | | KY | 03-C-1551 | 3:03-cv-1580 |
| McAdams | Gary | W. | | KY | 03-C-1552 | 3:03-cv-1581 |
| McCauley | Amy | P. | | KY | 03-C-1553 | 3:03-cv-1582 |
| McCoy | Becky | | | KY | 03-C-1554 | 3:03-cv-1583 |
| McCue | Joyce | A. | | KY | 03-C-1555 | 3:03-cv-1584 |
| McGaha | Erin | | | KY | 03-C-1556 | 3:03-cv-1585 |
| McGahey | Ruby | E. | | KY | 03-C-1557 | 3:03-cv-1586 |
| McGaughey | Candy | L. | | KY | 03-C-1558 | 3:03-cv-1587 |
| McGaughey | David | W. | , et al. | KY | 03-C-1559 | 3:03-cv-1588 |
| McGaughey | Pamela | M. | , et al. | KY | 03-C-1560 | 3:03-cv-1589 |
| McGaughey, II | Donald | R. | | KY | 03-C-1561 | 3:03-cv-1590 |
| McGregor | Doris | L. | | KY | 03-C-1562 | 3:03-cv-1591 |
| Metz, Jr. | Jack | D. | | KY | 03-C-1563 | 3:03-cv-1592 |
| Miles | Bonnie | | | KY | 03-C-1564 | 3:03-cv-1593 |
| Minton | Charlotte | | , et al. | KY | 03-C-1565 | 3:03-cv-1594 |
| Moore | Linda | | | KY | 03-C-1566 | 3:03-cv-1595 |
| Morris | Pamela | J. | | KY | 03-C-1567 | 3:03-cv-1596 |
| Mulligan | Mary | J. | | KY | 03-C-1568 | 3:03-cv-1597 |
| Mullins | Henry | V. | | KY | 03-C-1569 | 3:03-cv-1598 |
| Nettlesip | Lance | | | KY | 03-C-1570 | 3:03-cv-1599 |
| Nilhas | Nancy | | | KY | 03-C-1571 | 3:03-cv-1600 |
| Noe | Louis | H. | | KY | 03-C-1572 | 3:03-cv-1601 |
| Northern | Connie | | | KY | 03-C-1573 | 3:03-cv-1602 |
| Northern | Daniel | | | KY | 03-C-1574 | 3:03-cv-1603 |
| Northern | Douglas | R. | | KY | 03-C-1575 | 3:03-cv-1604 |
| Oakley | Lisa | | | KY | 03-C-1576 | 3:03-cv-1605 |
| O'Bryan | Barbara | | , et al. | KY | 03-C-1577 | 3:03-cv-1606 |

## 3  Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Ogle | Michael | W. | | KY | 03-C-1578 | 3:03-cv-1607 |
| Oliver | Patricia | | | KY | 03-C-1579 | 3:03-cv-1608 |
| Parsons | Richard | | | KY | 03-C-1580 | 3:03-cv-1609 |
| Patton | Terrence | | | KY | 03-C-1581 | 3:03-cv-1610 |
| Peak | Amanda | | , et al. | KY | 03-C-1582 | 3:03-cv-1611 |
| Peavey | Jack | R. | | KY | 03-C-1583 | 3:03-cv-1612 |
| Peoples-Burton | Dorothy | | | KY | 03-C-1584 | 3:03-cv-1613 |
| Phillips | Nellie | F. | | KY | 03-C-1585 | 3:03-cv-1614 |
| Phipps | William | | | KY | 03-C-1586 | 3:03-cv-1615 |
| Powell | Judy | | | KY | 03-C-1587 | 3:03-cv-1616 |
| Price | Kathleen | | | KY | 03-C-1588 | 3:03-cv-1617 |
| Prince | Delbert | C. | | KY | 03-C-1589 | 3:03-cv-1618 |
| Rains | Diane | | | KY | 03-C-1590 | 3:03-cv-1619 |
| Ralston | Lisa | | | KY | 03-C-1591 | 3:03-cv-1620 |
| Reed | Gary | L. | | KY | 03-C-1592 | 3:03-cv-1621 |
| Reffett | Getta | F. | | KY | 03-C-1593 | 3:03-cv-1622 |
| Rhodus | Kim | | , et al. | KY | 03-C-1594 | 3:03-cv-1623 |
| Richardson | Debera | | | KY | 03-C-1595 | 3:03-cv-1624 |
| Riley | Sandra | | | KY | 03-C-1596 | 3:03-cv-1625 |
| Risner | Charlotte | | | KY | 03-C-1597 | 3:03-cv-1626 |
| Risner | Rocky | O. | | KY | 03-C-1598 | 3:03-cv-1627 |
| Robinson | William | | | KY | 03-C-1599 | 3:03-cv-1628 |
| Rogers | Bessie | | | KY | 03-C-1600 | 3:03-cv-1629 |
| Rudd | Betty | | | KY | 03-C-1601 | 3:03-cv-1630 |
| Sauter | Daniel | | | KY | 03-C-1602 | 3:03-cv-1631 |
| Sauter | Kenneth | | | KY | 03-C-1603 | 3:03-cv-1632 |
| Saylor | Virginia | | | KY | 03-C-1604 | 3:03-cv-1633 |
| Schmidt | John | | | KY | 03-C-1605 | 3:03-cv-1634 |
| Schmidt | Myrlene | J. | | KY | 03-C-1606 | 3:03-cv-1635 |
| Schuchter | Kevin | C. | | KY | 03-C-1607 | 3:03-cv-1636 |
| Scott | Kenneth | W. | | KY | 03-C-1608 | 3:03-cv-1637 |
| Sheets | Pamela | S. | | KY | 03-C-1609 | 3:03-cv-1638 |
| Shivers | Lora | | , et al. | KY | 03-C-1610 | 3:03-cv-1639 |
| Shoemaker | Deborah | | | KY | 03-C-1611 | 3:03-cv-1640 |
| Shumate | Peggy | | | KY | 03-C-1612 | 3:03-cv-1641 |
| Simcoe | Ernest | F. | | KY | 03-C-1613 | 3:03-cv-1642 |
| Simmons | Andrea | R. | | KY | 03-C-1614 | 3:03-cv-1643 |
| Skaggs | Bobby | E. | | KY | 03-C-1615 | 3:03-cv-1644 |
| Sloan | Cynthia | | , et al. | KY | 03-C-1616 | 3:03-cv-1645 |
| Sloan | John | M. | | KY | 03-C-1617 | 3:03-cv-1646 |
| Slone | Phillip | | | KY | 03-C-1618 | 3:03-cv-1647 |
| Slusher | Bernadette | | , et al. | KY | 03-C-1619 | 3:03-cv-1648 |
| Smith | Brenda | S. | | KY | 03-C-1620 | 3:03-cv-1649 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Smyth | Carmella | L. | | KY | 03-C-1621 | 3:03-cv-1650 |
| Soeder | Brenda | | , et al. | KY | 03-C-1622 | 3:03-cv-1651 |
| Sowders | Joyce | | | KY | 03-C-1623 | 3:03-cv-1652 |
| Spayd | Frank | E. | , et al. | KY | 03-C-1624 | 3:03-cv-1653 |
| Sprague | Pamela | A. | | KY | 03-C-1625 | 3:03-cv-1654 |
| Springer | Evelyn | | | KY | 03-C-1626 | 3:03-cv-1655 |
| Stanley | Wanda | G. | | KY | 03-C-1627 | 3:03-cv-1656 |
| Steele | Gracelynn | | | KY | 03-C-1628 | 3:03-cv-1657 |
| Stewart | James | E. | | KY | 03-C-1629 | 3:03-cv-1658 |
| Stewart | John | H. | | KY | 03-C-1630 | 3:03-cv-1659 |
| Stich | Gladys | J. | | KY | 03-C-1631 | 3:03-cv-1660 |
| Stinnett | Deborah | A. | | KY | 03-C-1632 | 3:03-cv-1661 |
| Stith | William | R. | | KY | 03-C-1633 | 3:03-cv-1662 |
| Storr | Robyn | | | KY | 03-C-1634 | 3:03-cv-1663 |
| Stratton | Dixie | G. | | KY | 03-C-1635 | 3:03-cv-1664 |
| Stratton | Kenneth | | | KY | 03-C-1636 | 3:03-cv-1665 |
| Tetrick | Catherine | | | KY | 03-C-1637 | 3:03-cv-1666 |
| Tetrick | Sheila | M. | | KY | 03-C-1638 | 3:03-cv-1667 |
| Thompson | Charles | | | KY | 03-C-1639 | 3:03-cv-1668 |
| Thompson | Emma | J. | | KY | 03-C-1640 | 3:03-cv-1669 |
| Timmering | Darryl | W. | | KY | 03-C-1641 | 3:03-cv-1670 |
| Timmering | Nancy | L. | | KY | 03-C-1642 | 3:03-cv-1671 |
| Trainor | Michael | P. | | KY | 03-C-1643 | 3:03-cv-1672 |
| Travis | Jerry | A. | | KY | 03-C-1644 | 3:03-cv-1673 |
| Triplett | Troy | L. | | KY | 03-C-1645 | 3:03-cv-1674 |
| Tucker | Carol | | | KY | 03-C-1646 | 3:03-cv-1675 |
| Vincent | Deborah | | | KY | 03-C-1647 | 3:03-cv-1676 |
| Vincent | Steven | | | KY | 03-C-1648 | 3:03-cv-1677 |
| Wardle | Clifton | W. | , et al. | KY | 03-C-1649 | 3:03-cv-1678 |
| Wardle, Sr. | Herbert | F. | | KY | 03-C-1650 | 3:03-cv-1679 |
| Warren | Wanda | | | KY | 03-C-1651 | 3:03-cv-1680 |
| Wathen | Paul | | | KY | 03-C-1652 | 3:03-cv-1681 |
| Watters | Charlotte | | | KY | 03-C-1653 | 3:03-cv-1682 |
| Wells | Eula | M. | | KY | 03-C-1654 | 3:03-cv-1683 |
| White | June | L. | | KY | 03-C-1655 | 3:03-cv-1684 |
| Williams | Marcella | | | KY | 03-C-1656 | 3:03-cv-1685 |
| Winfield | Kenneth | | | KY | 03-C-1657 | 3:03-cv-1686 |
| Woodburn | James | | | KY | 03-C-1658 | 3:03-cv-1687 |
| Wright | Donna | | | KY | 03-C-1659 | 3:03-cv-1688 |
| Young | Kimberly | | | KY | 03-C-1660 | 3:03-cv-1689 |
| Young | Marion | | | KY | 03-C-1661 | 3:03-cv-1690 |
| Zurkuhlen | Gregory | | , et al. | KY | 03-C-1662 | 3:03-cv-1691 |
| Anderson | Don | C. | , et al. | IN | 03-C-1663 | 3:03-cv-1692 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Atkins | Larry | R. | | IN | 03-C-1664 | 3:03-cv-1693 |
| Bechtold | Katrina | | | IN | 03-C-1665 | 3:03-cv-1694 |
| Begeman | Monica | | | IN | 03-C-1666 | 3:03-cv-1695 |
| Biddle | William | G. | | IN | 03-C-1667 | 3:03-cv-1696 |
| Braunecker | Hazel | M. | | IN | 03-C-1668 | 3:03-cv-1697 |
| Brickey | Mark | | | IN | 03-C-1669 | 3:03-cv-1698 |
| Brittenham, Jr. | William | E. | | IN | 03-C-1670 | 3:03-cv-1699 |
| Butler | Caroline | | | IN | 03-C-1671 | 3:03-cv-1700 |
| Cannon | Ida | | | IN | 03-C-1672 | 3:03-cv-1701 |
| Carlisle | Terry | W. | | IN | 03-C-1673 | 3:03-cv-1702 |
| Carter | Catherine | L. | | IN | 03-C-1674 | 3:03-cv-1703 |
| Couch | James | | , et al. | IN | 03-C-1675 | 3:03-cv-1704 |
| Cutter | Otto | | , et al. | IN | 03-C-1676 | 3:03-cv-1705 |
| Deloney | Cecil | | | IN | 03-C-1677 | 3:03-cv-1706 |
| Deppert | Bonnie | | | IN | 03-C-1678 | 3:03-cv-1707 |
| Deppert | Tassie | | | IN | 03-C-1679 | 3:03-cv-1708 |
| DeVary | Irma | | | IN | 03-C-1680 | 3:03-cv-1709 |
| Dixon | Russellyn | | | IN | 03-C-1681 | 3:03-cv-1710 |
| Doty | Douglas | C. | | IN | 03-C-1682 | 3:03-cv-1711 |
| Dowdell | William | | | IN | 03-C-1683 | 3:03-cv-1712 |
| Dupree | Terri | J. | | IN | 03-C-1684 | 3:03-cv-1713 |
| Eggers | Sandra | | | IN | 03-C-1685 | 3:03-cv-1714 |
| Essex | John | E. | | IN | 03-C-1686 | 3:03-cv-1715 |
| Farnsley | Tony | R. | | IN | 03-C-1687 | 3:03-cv-1716 |
| Freiberger | Eugenea | | | IN | 03-C-1688 | 3:03-cv-1717 |
| Gebhart | Ritha | F. | | IN | 03-C-1689 | 3:03-cv-1718 |
| Glaze | Harry | R. | , et al. | IN | 03-C-1690 | 3:03-cv-1719 |
| Goode | Kenneth | | | IN | 03-C-1691 | 3:03-cv-1720 |
| Gosewehr | Everett | | | IN | 03-C-1692 | 3:03-cv-1721 |
| Gray | Billie | | , et al. | IN | 03-C-1693 | 3:03-cv-1722 |
| Harrington | Dennis | B. | , et al. | IN | 03-C-1694 | 3:03-cv-1723 |
| Haskett | Margaret | | | IN | 03-C-1695 | 3:03-cv-1724 |
| Hazelwood | Ken | | | IN | 03-C-1696 | 3:03-cv-1725 |
| Held | Lisa | | , et al. | IN | 03-C-1697 | 3:03-cv-1726 |
| Henderson | Elnora | C. | | IN | 03-C-1698 | 3:03-cv-1727 |
| Hensley | Joseph | D. | | IN | 03-C-1699 | 3:03-cv-1728 |
| Hensley | Lula | B. | | IN | 03-C-1700 | 3:03-cv-1729 |
| Hensley | Mandy | | , et al. | IN | 03-C-1701 | 3:03-cv-1730 |
| Herschler | Benjamin | D. | | IN | 03-C-1702 | 3:03-cv-1731 |
| Holt | Melinda | K. | | IN | 03-C-1703 | 3:03-cv-1732 |
| Howell | Dennis | W. | | IN | 03-C-1704 | 3:03-cv-1733 |
| Ingram | Karen | | , et al. | IN | 03-C-1705 | 3:03-cv-1734 |
| Kenard, Jr. | Robert | E. | | IN | 03-C-1706 | 3:03-cv-1735 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Kolodzik | William | | | IN | 03-C-1707 | 3:03-cv-1736 |
| Luellen | Raina | D. | | IN | 03-C-1708 | 3:03-cv-1737 |
| McGaughey, III | Joseph | E. | | IN | 03-C-1709 | 3:03-cv-1738 |
| McKinley | William | D. | | IN | 03-C-1710 | 3:03-cv-1739 |
| McPeak | Penny | A. | , et al. | IN | 03-C-1711 | 3:03-cv-1740 |
| Montgomery | Todd | | | IN | 03-C-1712 | 3:03-cv-1741 |
| Moore | Jean | M. | | IN | 03-C-1713 | 3:03-cv-1742 |
| Murphy | Joan | | | IN | 03-C-1714 | 3:03-cv-1743 |
| Neal | Christina | L. | | IN | 03-C-1715 | 3:03-cv-1744 |
| Nichols | Bobby | | , et al. | IN | 03-C-1716 | 3:03-cv-1745 |
| Padgett | Charles | | | IN | 03-C-1717 | 3:03-cv-1746 |
| Page | Dale | A. | , et al. | IN | 03-C-1718 | 3:03-cv-1747 |
| Phillips | Gregory | | | IN | 03-C-1719 | 3:03-cv-1748 |
| Porter | Jason | D. | | IN | 03-C-1720 | 3:03-cv-1749 |
| Rector | Stephen | L. | | IN | 03-C-1721 | 3:03-cv-1750 |
| Redmon | Peggy | S. | | IN | 03-C-1722 | 3:03-cv-1751 |
| Renfro | Cynthia | | , et al. | IN | 03-C-1723 | 3:03-cv-1752 |
| Richardson | Debra | M. | | IN | 03-C-1724 | 3:03-cv-1753 |
| Rose | Roxane | G. | | IN | 03-C-1725 | 3:03-cv-1754 |
| Rudisell | John | C. | | IN | 03-C-1726 | 3:03-cv-1755 |
| Rush | Sharon | | | IN | 03-C-1727 | 3:03-cv-1756 |
| Schehr | Gayle | L. | | IN | 03-C-1728 | 3:03-cv-1757 |
| Sheppard | Clarence | | , et al. | IN | 03-C-1729 | 3:03-cv-1758 |
| Slusher | Sally | M. | | IN | 03-C-1730 | 3:03-cv-1759 |
| Smith | Gordon | | , et al. | IN | 03-C-1731 | 3:03-cv-1760 |
| Smith | Steven | R. | | IN | 03-C-1732 | 3:03-cv-1761 |
| Smock | Scott | D. | | IN | 03-C-1733 | 3:03-cv-1762 |
| Sowder | Nancy | K. | , et al. | IN | 03-C-1734 | 3:03-cv-1763 |
| Spencer | Edna | L. | | IN | 03-C-1735 | 3:03-cv-1764 |
| Stinson | Tarry | | | IN | 03-C-1736 | 3:03-cv-1765 |
| Stubbs | Cynthia | | | IN | 03-C-1737 | 3:03-cv-1766 |
| Stumler | Edward | | , et al. | IN | 03-C-1738 | 3:03-cv-1767 |
| Throop | Judith | | | IN | 03-C-1739 | 3:03-cv-1768 |
| Toney | Tommie | B. | | IN | 03-C-1740 | 3:03-cv-1769 |
| Westbay | Michael | J. | , et al. | IN | 03-C-1741 | 3:03-cv-1770 |
| Wilder | Gary | L. | , et al. | IN | 03-C-1742 | 3:03-cv-1771 |
| Wilson | Gregory | K. | , et al. | IN | 03-C-1743 | 3:03-cv-1772 |
| Wright | Ramona | D. | | IN | 03-C-1744 | 3:03-cv-1773 |
| Youngblood | Charles | | | IN | 03-C-1745 | 3:03-cv-1774 |
| Zehr-Henderson | Peggy | | | IN | 03-C-1746 | 3:03-cv-1775 |
| Allen | Barbara | | | IL | 03-C-1747 | 3:03-cv-1776 |
| Anderson | Arlene | | | IL | 03-C-1748 | 3:03-cv-1777 |
| Bandy | Molly | | | IL | 03-C-1749 | 3:03-cv-1778 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Bartlett | Carol | M. | | IL | 03-C-1750 | 3:03-cv-1779 |
| Bastin | Elma | | | IL | 03-C-1751 | 3:03-cv-1780 |
| Beard | Marvella | | | IL | 03-C-1752 | 3:03-cv-1781 |
| Boaz | Donna | | | IL | 03-C-1753 | 3:03-cv-1782 |
| Boyd | Louise | | | IL | 03-C-1754 | 3:03-cv-1783 |
| Brenneman | Vivian | J. | | IL | 03-C-1755 | 3:03-cv-1784 |
| Bridgemon | Cheryl | S. | | IL | 03-C-1756 | 3:03-cv-1785 |
| Brown | Edna | | , et al. | IL | 03-C-1757 | 3:03-cv-1786 |
| Brown | Mary | M. | | IL | 03-C-1758 | 3:03-cv-1787 |
| Brown | Pauline | | | IL | 03-C-1759 | 3:03-cv-1788 |
| Buchholz | Mary | | | IL | 03-C-1760 | 3:03-cv-1789 |
| Butler | Renee | | | IL | 03-C-1761 | 3:03-cv-1790 |
| Campbell | Delores | | | IL | 03-C-1762 | 3:03-cv-1791 |
| Carothers-Hensley | Joyce | A. | | IL | 03-C-1763 | 3:03-cv-1792 |
| Chandler | Charlita | J. | | IL | 03-C-1764 | 3:03-cv-1793 |
| Chrostoski | Kevin | R. | | IL | 03-C-1765 | 3:03-cv-1794 |
| Collie | Laverne | | | IL | 03-C-1766 | 3:03-cv-1795 |
| Colquitt | Cotrina | | | IL | 03-C-1767 | 3:03-cv-1796 |
| Conner | Hazel | | | IL | 03-C-1768 | 3:03-cv-1797 |
| Cravens | Colleen | | | IL | 03-C-1769 | 3:03-cv-1798 |
| Croissant | Dennis | | | IL | 03-C-1770 | 3:03-cv-1799 |
| Crossin | Frank | | | IL | 03-C-1771 | 3:03-cv-1800 |
| Cuevas | Wilfredo | | | IL | 03-C-1772 | 3:03-cv-1801 |
| Daddezio | Patricia | | | IL | 03-C-1773 | 3:03-cv-1802 |
| Davis | Shirley | Ann | | IL | 03-C-1774 | 3:03-cv-1803 |
| DeLio | Rocco | | | IL | 03-C-1775 | 3:03-cv-1804 |
| Donovan-Higgins | Delila | | | IL | 03-C-1776 | 3:03-cv-1805 |
| Dotson | Curlie | | , et al. | IL | 03-C-1777 | 3:03-cv-1806 |
| Durham | David | | | IL | 03-C-1778 | 3:03-cv-1807 |
| Elkins | Sibyl | | | IL | 03-C-1779 | 3:03-cv-1808 |
| Fair | Marilyn | | | IL | 03-C-1780 | 3:03-cv-1809 |
| Fairley | Ehtel | | | IL | 03-C-1781 | 3:03-cv-1810 |
| Fairley | James | | , et al. | IL | 03-C-1782 | 3:03-cv-1811 |
| Faulhaber | Glen | A. | | IL | 03-C-1783 | 3:03-cv-1812 |
| Fisher | Voncille | | | IL | 03-C-1784 | 3:03-cv-1813 |
| Gardecki | Jean | | , et al. | IL | 03-C-1785 | 3:03-cv-1814 |
| Glenn | Willie | | | IL | 03-C-1786 | 3:03-cv-1815 |
| Grennell | Harry | | | WI | 03-C-1787 | 3:03-cv-1816 |
| Haltiwanger | Elizabeth | L. | , et al. | IL | 03-C-1788 | 3:03-cv-1817 |
| Harris | Latasha | | | IL | 03-C-1789 | 3:03-cv-1818 |
| Higgins | Lester | | | IL | 03-C-1790 | 3:03-cv-1819 |
| Jackson | Daphane | | | IL | 03-C-1791 | 3:03-cv-1820 |
| Jones | Vera | | | IL | 03-C-1792 | 3:03-cv-1821 |

## 3  Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|----|--------|------------------|
| Juenger | Kenneth | M. | | IL | 03-C-1793 | 3:03-cv-1822 |
| Karesh | John | | | IL | 03-C-1794 | 3:03-cv-1823 |
| Klimczak | Marlena | | | IL | 03-C-1795 | 3:03-cv-1824 |
| Kun | Lester | | | IL | 03-C-1796 | 3:03-cv-1825 |
| Lanton | LaDonna | | | IL | 03-C-1797 | 3:03-cv-1826 |
| LePere | Melanie | | | IL | 03-C-1798 | 3:03-cv-1827 |
| Lewis | Jami | | | IL | 03-C-1799 | 3:03-cv-1828 |
| Lindsey | Anna | | | IL | 03-C-1800 | 3:03-cv-1829 |
| Littlepage | Cynthia | | | IL | 03-C-1801 | 3:03-cv-1830 |
| Luster | Katie | | | IL | 03-C-1802 | 3:03-cv-1831 |
| Luster | Louise | | | IL | 03-C-1803 | 3:03-cv-1832 |
| Martin | Carol | | | IL | 03-C-1804 | 3:03-cv-1833 |
| Mason | David | | , et al. | IL | 03-C-1805 | 3:03-cv-1834 |
| Mason | Trina | R. | | IL | 03-C-1806 | 3:03-cv-1835 |
| Mathis | Josephine | | | IL | 03-C-1807 | 3:03-cv-1836 |
| McQueen | Clara | | | IL | 03-C-1808 | 3:03-cv-1837 |
| Meyerowitz | Allen | J. | | IL | 03-C-1809 | 3:03-cv-1838 |
| Miller | Larry | | | IL | 03-C-1810 | 3:03-cv-1839 |
| Millsap | Sherrie | L. | | IL | 03-C-1811 | 3:03-cv-1840 |
| Mitchell | Norman | | | IL | 03-C-1812 | 3:03-cv-1841 |
| Monson | Craig | | , et al. | IL | 03-C-1813 | 3:03-cv-1842 |
| Moore | Debra | H. | | IL | 03-C-1814 | 3:03-cv-1843 |
| Mosby | Reginald | | | IL | 03-C-1815 | 3:03-cv-1844 |
| Nelms | Derrick | | | IL | 03-C-1816 | 3:03-cv-1845 |
| Norals | Viola | | | IL | 03-C-1817 | 3:03-cv-1846 |
| Nunn | Carolyn | | , et al. | IL | 03-C-1818 | 3:03-cv-1847 |
| O'Neal | Hargy | L. | | IL | 03-C-1819 | 3:03-cv-1848 |
| Owen | Kenneth | | | IL | 03-C-1820 | 3:03-cv-1849 |
| Page | Tyrone | | | IL | 03-C-1821 | 3:03-cv-1850 |
| Patterson | Daniel | | | IL | 03-C-1822 | 3:03-cv-1851 |
| Perkins | Patricia | A. | | IL | 03-C-1823 | 3:03-cv-1852 |
| Perry, Sr. | Lee | V. | | IL | 03-C-1824 | 3:03-cv-1853 |
| Phillips | Mary | | | IL | 03-C-1825 | 3:03-cv-1854 |
| Rein | Manfred | | , et al. | IL | 03-C-1826 | 3:03-cv-1855 |
| Rogers | Mattie | | | IL | 03-C-1827 | 3:03-cv-1856 |
| Roling | Christopher | | | IL | 03-C-1828 | 3:03-cv-1857 |
| Rosario | Ricardo | | | IL | 03-C-1829 | 3:03-cv-1858 |
| Rosentreter | Mary | Beth | | IL | 03-C-1830 | 3:03-cv-1859 |
| Sansone, Jr. | August | J. | , et al. | IL | 03-C-1831 | 3:03-cv-1860 |
| Schlattweiler | Lucille | | | IL | 03-C-1832 | 3:03-cv-1861 |
| Serritella | Thomas | | | IL | 03-C-1833 | 3:03-cv-1862 |
| Shannon | Linda | D. | | IL | 03-C-1834 | 3:03-cv-1863 |
| Shegog | Rosie | | | TX | 03-C-1835 | 3:03-cv-1864 |

## 3 Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|-----|--------|------------------|
| Simelton | Floretta | | | IL | 03-C-1836 | 3:03-cv-1865 |
| Slack | Cecelia | A. | , et al. | IL | 03-C-1837 | 3:03-cv-1866 |
| Slack | LaKisha | | | IL | 03-C-1838 | 3:03-cv-1867 |
| Smith | Denise | | , et al. | IL | 03-C-1839 | 3:03-cv-1868 |
| Spayer | James | J. | | IL | 03-C-1840 | 3:03-cv-1869 |
| Taylor | Daisy | | | IL | 03-C-1841 | 3:03-cv-1870 |
| Taylor | Duelian | | | IL | 03-C-1842 | 3:03-cv-1871 |
| Thomas | Joyce | M. | | IL | 03-C-1843 | 3:03-cv-1872 |
| Thornton | Sharon | D. | | IL | 03-C-1844 | 3:03-cv-1873 |
| Tutaj | Henry | W. | | IL | 03-C-1845 | 3:03-cv-1874 |
| Vaughn | Marcus | S. | | IL | 03-C-1846 | 3:03-cv-1875 |
| Ware | Flora | | | IL | 03-C-1847 | 3:03-cv-1876 |
| Webb | George | | | IL | 03-C-1848 | 3:03-cv-1877 |
| Webster | Sherry | K. | , et al. | IL | 03-C-1849 | 3:03-cv-1878 |
| Williams | Willie | | | IL | 03-C-1850 | 3:03-cv-1879 |
| Workman | Jason | | , et al. | IL | 03-C-1851 | 3:03-cv-1880 |
| Wilkes | William | H. | | IA | 03-C-1852 | 3:03-cv-1881 |
| Adair | Joseph | D. | | FL | 03-C-1853 | 3:03-cv-1882 |
| Akers | Aubery | K. | | FL | 03-C-1854 | 3:03-cv-1883 |
| Angulo | Gilma | | , et al. | FL | 03-C-1855 | 3:03-cv-1884 |
| Ayo | Jesus | A. | | FL | 03-C-1856 | 3:03-cv-1885 |
| Barfield | Edward | T. | , et al. | FL | 03-C-1857 | 3:03-cv-1886 |
| Barr | David | | , et al. | FL | 03-C-1858 | 3:03-cv-1887 |
| Basara | John | M. | , et al. | FL | 03-C-1859 | 3:03-cv-1888 |
| Bender | Elizabeth | N. | | FL | 03-C-1860 | 3:03-cv-1889 |
| Blocker | Clyde | D. | , et al. | FL | 03-C-1861 | 3:03-cv-1890 |
| Boyle | George | T. | | FL | 03-C-1862 | 3:03-cv-1891 |
| Brown | Earl | | | FL | 03-C-1863 | 3:03-cv-1892 |
| Buckner | James | | , et al. | FL | 03-C-1864 | 3:03-cv-1893 |
| Burke-Cabeche | Jacquelyn | | | FL | 03-C-1865 | 3:03-cv-1894 |
| Caldwell | Kenneth | C. | | FL | 03-C-1866 | 3:03-cv-1895 |
| Cannady | Lucrecia | | | FL | 03-C-1867 | 3:03-cv-1896 |
| Caulder | Laura | | | FL | 03-C-1868 | 3:03-cv-1897 |
| Champion | Marilyn | A. | | FL | 03-C-1869 | 3:03-cv-1898 |
| Chuppa | Anna | M. | , et al. | FL | 03-C-1870 | 3:03-cv-1899 |
| Cipolloni | Eugene | | | FL | 03-C-1871 | 3:03-cv-1900 |
| Combs | Doris | | | FL | 03-C-1872 | 3:03-cv-1901 |
| Condon | Henrietta | | | FL | 03-C-1873 | 3:03-cv-1902 |
| Cordero | Julio | R. | | FL | 03-C-1874 | 3:03-cv-1903 |
| Couch | Rose | B. | | FL | 03-C-1875 | 3:03-cv-1904 |
| Craig | Clyde | | | FL | 03-C-1876 | 3:03-cv-1905 |
| Crankfield | Clara | | | FL | 03-C-1877 | 3:03-cv-1906 |
| Crawford | Vicki | | | FL | 03-C-1878 | 3:03-cv-1907 |

## 3  Case List - All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|----|--------|------------------|
| Crewe | John | | | FL | 03-C-1879 | 3:03-cv-1908 |
| Crowley | George | W. | , et al. | FL | 03-C-1880 | 3:03-cv-1909 |
| Curley | Daniel | T. | , et al. | FL | 03-C-1881 | 3:03-cv-1910 |
| Davis | Charles | D. | , et al. | FL | 03-C-1882 | 3:03-cv-1911 |
| Davis | Sherry | A. | | FL | 03-C-1883 | 3:03-cv-1912 |
| Davis | Thelma | | | FL | 03-C-1884 | 3:03-cv-1913 |
| Deitke | Kim | M. | | FL | 03-C-1885 | 3:03-cv-1914 |
| Delgado | Karen | A. | | FL | 03-C-1886 | 3:03-cv-1915 |
| Dillon | Doris | R. | | FL | 03-C-1887 | 3:03-cv-1916 |
| Durbak | Dorothy | | , et al. | FL | 03-C-1888 | 3:03-cv-1917 |
| Eason | Leonard | | | FL | 03-C-1889 | 3:03-cv-1918 |
| Estep | Tracey | M. | | FL | 03-C-1890 | 3:03-cv-1919 |
| Farmer | Kathleen | | , et al. | FL | 03-C-1891 | 3:03-cv-1920 |
| Faust | Richard | | | FL | 03-C-1892 | 3:03-cv-1921 |
| Fignar | Helene | B. | | FL | 03-C-1893 | 3:03-cv-1922 |
| Flowers | Howard | C. | | FL | 03-C-1894 | 3:03-cv-1923 |
| Forbes | Kathleen | L. | | FL | 03-C-1895 | 3:03-cv-1924 |
| Gillespie | Myra | L. | | FL | 03-C-1896 | 3:03-cv-1925 |
| Golightly | Emilia | | | FL | 03-C-1897 | 3:03-cv-1926 |
| Gorman | Rebecca | | , et al. | FL | 03-C-1898 | 3:03-cv-1927 |
| Graham | Sandra | L. | | FL | 03-C-1899 | 3:03-cv-1928 |
| Hall | Reba | J. | | FL | 03-C-1900 | 3:03-cv-1929 |
| Hardy | Dennis | M. | | FL | 03-C-1901 | 3:03-cv-1930 |
| Harper | Margaret | | | FL | 03-C-1902 | 3:03-cv-1931 |
| Harris | Demetrius | J. | | FL | 03-C-1903 | 3:03-cv-1932 |
| Hawkins | Linda | | | FL | 03-C-1904 | 3:03-cv-1933 |
| Hempel | Robert | D. | , et al. | FL | 03-C-1905 | 3:03-cv-1934 |
| Hendricks | Mollie | M. | | FL | 03-C-1906 | 3:03-cv-1935 |
| Hitchcock | Charles | M. | , et al. | FL | 03-C-1907 | 3:03-cv-1936 |
| Hodges | Laura | J. | , et al. | FL | 03-C-1908 | 3:03-cv-1937 |
| Horan, Sr. | Sean | T. | | FL | 03-C-1909 | 3:03-cv-1938 |
| Hubbard, Sr. | Robert | J. | | FL | 03-C-1910 | 3:03-cv-1939 |
| Hugli, Jr. | John | R. | | FL | 03-C-1911 | 3:03-cv-1940 |
| Hylton | Anthony | | | FL | 03-C-1912 | 3:03-cv-1941 |
| James, Jr. | Fred | L. | | FL | 03-C-1913 | 3:03-cv-1942 |
| Johnson | Lloyd | D. | | FL | 03-C-1914 | 3:03-cv-1943 |
| Jones | Carolyn | K. | | FL | 03-C-1915 | 3:03-cv-1944 |
| Jones | Myra | L. | | FL | 03-C-1916 | 3:03-cv-1945 |
| Keyes | Donald | C. | | FL | 03-C-1917 | 3:03-cv-1946 |
| Kowalski | John | J. | | FL | 03-C-1918 | 3:03-cv-1947 |
| Lang | Thomas | N. | | FL | 03-C-1919 | 3:03-cv-1948 |
| Leake | Frank | I. | | FL | 03-C-1920 | 3:03-cv-1949 |
| Lencse | Albert | J. | , et al. | FL | 03-C-1921 | 3:03-cv-1950 |

## 3  Case List - All  Other  States (et al)  case  no  order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---|---|---|---|---|---|---|
| Lowery | Bennie | | , et al. | FL | 03-C-1922 | 3:03-cv-1951 |
| Lupo | George | J. | | FL | 03-C-1923 | 3:03-cv-1952 |
| Lynn | Linda | A. | | FL | 03-C-1924 | 3:03-cv-1953 |
| Macherione | Marilyn | | , et al. | FL | 03-C-1925 | 3:03-cv-1954 |
| Majewski | Theodore | | | FL | 03-C-1926 | 3:03-cv-1955 |
| Major | Yvette | | | FL | 03-C-1927 | 3:03-cv-1956 |
| Manire | John | | | FL | 03-C-1928 | 3:03-cv-1957 |
| Marriott | Norma | H. | | FL | 03-C-1929 | 3:03-cv-1958 |
| McDermid | Diane | | | FL | 03-C-1930 | 3:03-cv-1959 |
| Mirowski | Frances | A. | | FL | 03-C-1931 | 3:03-cv-1960 |
| Montano | Leandro | A. | | FL | 03-C-1932 | 3:03-cv-1961 |
| Montgomery | Jodi | | | FL | 03-C-1933 | 3:03-cv-1962 |
| Moore | Eleanor | L. | | FL | 03-C-1934 | 3:03-cv-1963 |
| Murphy | John | | , et al. | FL | 03-C-1935 | 3:03-cv-1964 |
| Murray | Ann | T. | , et al. | FL | 03-C-1936 | 3:03-cv-1965 |
| Murray | Dawn | | , et al. | FL | 03-C-1937 | 3:03-cv-1966 |
| Nettles | Mildred | C. | | FL | 03-C-1938 | 3:03-cv-1967 |
| Neves | Raymond | H. | | FL | 03-C-1939 | 3:03-cv-1968 |
| Norman | Delia | M. | | FL | 03-C-1940 | 3:03-cv-1969 |
| Oakes, Jr. | Alexander | | | FL | 03-C-1941 | 3:03-cv-1970 |
| O'Brien | Robert | M. | | FL | 03-C-1942 | 3:03-cv-1971 |
| Parhm | JoeAnn | | | FL | 03-C-1943 | 3:03-cv-1972 |
| Patterson | Shelisa | | | FL | 03-C-1944 | 3:03-cv-1973 |
| Perkins | Janice | | | FL | 03-C-1945 | 3:03-cv-1974 |
| Perry | Deborah | D. | | FL | 03-C-1946 | 3:03-cv-1975 |
| Pipitone | Michael | | | FL | 03-C-1947 | 3:03-cv-1976 |
| Poedtke | Leona | J. | | FL | 03-C-1948 | 3:03-cv-1977 |
| Posey | Avon | D. | , et al. | FL | 03-C-1949 | 3:03-cv-1978 |
| Posey | Michael | W. | | FL | 03-C-1950 | 3:03-cv-1979 |
| Potter | Joseph | | , et al. | FL | 03-C-1951 | 3:03-cv-1980 |
| Rees | Dorothy | H. | | FL | 03-C-1952 | 3:03-cv-1981 |
| Reynolds | Roy | F. | | FL | 03-C-1953 | 3:03-cv-1982 |
| Sanchez | John | | | FL | 03-C-1954 | 3:03-cv-1983 |
| Serdenis | Thomas | | | FL | 03-C-1955 | 3:03-cv-1984 |
| Seurkamp | Ernest | T. | | FL | 03-C-1956 | 3:03-cv-1985 |
| Shaw-Colton | Debra | | | FL | 03-C-1957 | 3:03-cv-1986 |
| Shepherd | Robert | T. | | FL | 03-C-1958 | 3:03-cv-1987 |
| Shump | Sherman | J. | | FL | 03-C-1959 | 3:03-cv-1988 |
| Slack | Michael | T. | | FL | 03-C-1960 | 3:03-cv-1989 |
| Slone | Leroy | R. | | FL | 03-C-1961 | 3:03-cv-1990 |
| Slusher, Jr. | Robert | G. | | FL | 03-C-1962 | 3:03-cv-1991 |
| Small | Susan | C. | | FL | 03-C-1963 | 3:03-cv-1992 |
| Smith | Jynnifer | A. | | FL | 03-C-1964 | 3:03-cv-1993 |

## 3  Case List – All Other States (et al) case no order

| L. NAME | F. NAME | M.I. | ET AL. | ST | C.A. # | DISTRICT COURT # |
|---------|---------|------|--------|----|--------|------------------|
| Soden | Wayne | B. | , et al. | FL | 03-C-1965 | 3:03-cv-1994 |
| Stawicki | Eloise | K. | , et al. | FL | 03-C-1966 | 3:03-cv-1995 |
| Sterling | Russell | D. | | FL | 03-C-1967 | 3:03-cv-1996 |
| Stookey | Kirk | L. | | FL | 03-C-1968 | 3:03-cv-1997 |
| Switzer | Billie | L. | | FL | 03-C-1969 | 3:03-cv-1998 |
| Taylor | Bobby | H. | , et al. | FL | 03-C-1970 | 3:03-cv-1999 |
| Terock | Ronald | D. | | FL | 03-C-1971 | 3:03-cv-2000 |
| Tucker | Donnie | T. | | FL | 03-C-1972 | 3:03-cv-2001 |
| Vesce | Antoinette | M. | | FL | 03-C-1973 | 3:03-cv-2002 |
| Vogel | Betty Lou | B. | , et al. | FL | 03-C-1974 | 3:03-cv-2003 |
| Volsicka | Richard | R. | | FL | 03-C-1975 | 3:03-cv-2004 |
| Wall | Mary | K. | | FL | 03-C-1976 | 3:03-cv-2005 |
| Watts | Kathy | J. | | FL | 03-C-1977 | 3:03-cv-2006 |
| Weideman | Catherine | | | FL | 03-C-1978 | 3:03-cv-2007 |
| Whitaker | Ruth | A. | | FL | 03-C-1979 | 3:03-cv-2008 |
| Williams | Inell | | , et al. | FL | 03-C-1980 | 3:03-cv-2009 |
| Wills | Hilda | M. | , et al. | FL | 03-C-1981 | 3:03-cv-2010 |
| Wilson | Avis | | | FL | 03-C-1982 | 3:03-cv-2011 |
| Wissler | Brian | K. | , et al. | FL | 03-C-1983 | 3:03-cv-2012 |
| Ashe | Rosie | | | AL | 03-C-1984 | 3:03-cv-2013 |
| Baker | Albert | | | AL | 03-C-1985 | 3:03-cv-2014 |
| Corbett | Juanita | | | AL | 03-C-1986 | 3:03-cv-2015 |
| Risch | Ronald | | , et al. | AL | 03-C-1987 | 3:03-cv-2016 |
| Smith | Ruth | | | AL | 03-C-1988 | 3:03-cv-2017 |
| Straker | Uvonne | | | AL | 03-C-1989 | 3:03-cv-2018 |
| Taylor | Lisa | | | AL | 03-C-1990 | 3:03-cv-2019 |