PLAINTIFF'S
EXHIBIT
tabbies®
A

| Last Name | First Name | Pol. No. | Case Action |
|---|---|---|---|
| Baldwin | Brenda | 636593 | |
| Burns | Charles | 50000940 | |
| Bowles | Forest | 191390 | |
| Bays | Bernice | 18447276 | |
| Bland | Esther | 18447602 | |
| | | 50009231 | |
| Lilly | Wil M. Brown | 616591 | |
| Camp | Teresa | 45016796 | |
| Camp | Paula | 50075746 | |
| Camp | Jeffrey | 45016796 | |
| Campbell | Dorothy | 3444788 | |
| Cotton | Neal | 44483187 | |
| Cotton | Myra | 44896280 | |
| Dewees | Janette | 42385745 | |
| Dewees | Hobart | 42683744 | |
| Divers | Claudia | 18447847 | |
| Divers | Charles | 45915 | |
| Early | Louise | 20919 | |
| Erwin | Richard | W192230 | |
| Fruth | Robert | 527726 | |
| Gibbs | Jeffrey | 31250815 | |
| | | 43061508 | |
| Gibbs | Dianna | 43031508 | |
| | | 42498425 | |
| Gilley | Julie Perry | 42509604 | |
| Grimm | Ralph | 145455 | |
| | | 178038 | |
| Hall | David | 43277752 | |
| Hall | Nancy | 379277 | |
| Harris | Lillian | 44101556 | |
| Heib | Charles | 42450272 | |
| | | 43547377 | |
| | | 42631667 | |
| | | 43045112 | |
| Heib | Marjorie | 42555271 | |
| Heib | Julie | 44237929 | |
| Heib | Randall | 41157499 | |
| Juniper | Samuel | 44899 | |
| Juniper | Sandra | 44237777 | |
| | | 72195143 | |
| Jones | Mary | 50140451 | |
| | | 50004613 | |
| Kapp | Ronald | 45921 | |
| Koenig | Leonard | 362587 | |
| Logan | Marjorie | 20028791 | |
| | | 20003343 | |
| Loomis | Carl | 21380 | |
| Loomis | Shirley | 42552061 | |

| | | | |
|---|---|---|---|
| McDaniel | Everett | 091290 | |
| McDaniel | Patricia | 49340308 | |
| McDermitt | John | 395682 | |
| Miller | Edward | 58310382 | |
| | | 30122334 | |
| Pullen | Geraldine | 450168481 | |
| | | 7647745 | |
| | | 174796 | |
| Pridemore | Merilyn | 572092 | |
| Roach | Lloyd | W284603 | |
| Roach | Mary | 43497309 | |
| | | 1915381A | |
| Roush | Debra | 32302710 | |
| Roush | Bobby | 32302711 | |
| Schwartz | Donna | 44527912 | |
| Schwartz | Lewis | W381520 | |
| | | W110308 | |
| | | 44527913 | |
| Sheets | Connie | 44030203 | |
| Smith | Sharron | 275232 | |
| | | 43573337 | |
| | | 42185213 | |
| Spurlock | Danny | 31403324 | |
| | | 3473794 | |
| | | 882408 | |
| | | 31043306 | |
| White | Stephen | W43744492 | |
| White | Kathy | W549460 | |
| Walker | Vickie | 42083743 | |
| Walker | Darin | 45051027 | |
| | | 44802760 | |
| Young | Judy | 43645965 | |
| Young | Debbie | 535880 | |
| Young | Michael | 42506222 | |
| | | 535881 | |
| Zurcher | Wayne | 44204312 | |
| | | 44204313 | |

| | | | |
|---|---|---|---|
| Bailey, Jr. | Robert L. | W 176095 | |
| Boggess | Rebecca | 26485 | |
| Bowen | Billy | W479659 | |
| Bunyan | Harry L. | W 225064 | |
| | | W 183417 | |
| Byars | Debra K. | W 1047281 | |
| Carr | Dora A. | 43025726 | |
| Carr | Edward E. | W 95561 | |
| Carter | Vickie | 0043115771 | |
| Chandler | Claudia M. | W 290834 | |
| | | W283276 | |
| | | W 283277 | |

| | | | |
|---|---|---|---|
| Cisco | Cynthia | W 45066557 | |
| Clark | James | 43755688 | |
| Clark | Linda | 43755689 | |
| Conley | Elizabeth | 2000030951 | |
| Davis | Maxine | 50123839 | |
| | | 43274027 | |
| | | 50079591 | |
| | | 10671816 | |
| | | W 43304861 | |
| | | 50025587 | |
| Dimitroff | Rickie | W 106725 | |
| Edens | Patricia | 72224144 | |
| | | 71518274 | |
| Edens | Vicki L. | 0072203193 | |
| Eskew | Karen | W347794 | |
| | | W201564 | |
| Eskew | Lesa | W55193 | |
| Fizer | Cynthia L. | W 522637 | |
| Fizer | Kitty | 43359104 | |
| | | W 50898 | |
| | | 71358695 | |
| | | W 367989 | |
| Gillespie | Ruth L. | 50072057 | |
| | | 44980486 | |
| | | 50118408 | |
| Grimm | Stacy | 0043573459 | |
| Hagler | Freddie L. | W 312647 | |
| Harper | Betty S. | 71600745 | |
| Harper | Kenneth W. | W23857 | |
| Harper | Sadie A. | W 23858 | |
| Harrison | Sandra | W 35998 | |
| Henderson | Ricky A. | W 47954 | |
| Henry-Thomas | Connie L. | W78182 | |
| Howerton | Hazel | 44204225 | |
| Jelsomine | Mary | 44043815 | |
| Jones | Candace | 42631108 | |
| Jones | Gina | 42631107 | |
| Kirl | Connie | 43905029 | |
| | | 43646034 | |
| | | 43905030 | |
| Kovalchik | Lola | 42082911 | |
| Lett | Leonard | 0000063035 | |
| Lett | Rosie | 0041710018 | |
| Lipscomb | Betty | 44947993 | |
| | | 44947994 | |
| | | 43446909 | |
| Long | Roberta | W467616 | |
| MacKnight | James | 142293 | |
| Mangus | Emily | 92730247 | |

| | | | |
|---|---|---|---|
| | | W 299062 | |
| | | 92730245 | |
| Marcum | Mary | 43984825 | |
| | | 44053278 | |
| | | 43984826 | |
| Marcum, Jr. | Sammie | 43578078 | |
| Marcum, Sr. | Sammie | 43563939 | |
| Martin | George | 594031 | |
| | | 592001 | |
| Matson | Lori D. | 0042589219 | |
| McMillion | Connie S. | W 25496 | |
| | | W 383403 | |
| Mitchell | James | 72272488 | |
| | | 43904830 | |
| Morris | Thomas P | 12917 | |
| Morrison-Young | Reba | 0000020390 | |
| Morton | Wilma J. | 0071769928 | |
| | | 44180532 | |
| | | 0044180532 | |
| Parks | Kaye J | W 93710 | |
| Petry | Sarah L. | 43645146 | |
| Priestley | Carolyn | 0031109925 | |
| Ronk | Patrick | 0000018052 | |
| Schoolcraft | Robert W. | W 75264 | |
| Sizemore | Selwyn | 575603 | |
| Smith | Ruby S. | 43101026 | |
| Sproles | Connie | W 253149 | |
| Straughter | Barbara L. | 71641906 | |
| Summers | Norma | W 236767 | |
| Summers | William P. | W 217814 | |
| Thomas | Joseph | 10376953 | |
| | | 43536495 | |
| | | 3151969 | |
| | | 223648 | |
| Thomas | Lynne | 0010376955 | |
| Thompson | Nancy | W 258559 | |
| Toothman | Kimberly J. | 44726356 | |
| | | 45114813 | |
| Tugman | Patricia A. | 44180745 | |
| Vanscoy | Polly | 44049595 | |
| | | 44049594 | |
| | | 44049593 | |
| | | 44049592 | |
| Walker | Betty L. | 0000321818 | |
| | | 0010307041 | |
| Wamsley | Bonnie | | |
| Ward | Santina | 44114973 | |
| | | 3915206 | |
| Ward | Tony | 72247206 | |

| | | | |
|---|---|---|---|
| Ward, Jr. | Ronald | 72255665 | |
| Weaver | Gretchen R. | W 290276 | |
| Weaver | James R. | W 290277 | |
| Weaver | Wendy | W 290278 | |
| Westfall | Ralph | 169788 | |
| Wroten | Larry | 3978325 | |
| | | 30544426 | |
| Zimmerman | Linda D. | W 568008 | |
| Zimmerman, II | HM | W 76411 | |
| Grennell | Karen A | 43425 | |
| Hibbler | Gregory | W-43605593 | |
| Ayers | Keith G. | 32288025 | |
| Williams | Sandra | 43400670 | |
| Williams, Jr. | Joseph N. | 0043400671 | |
| Lencse | Carl J | W 104093 | |
| Major | Myrtle | 44619840 | |
| | | 10384262 | |
| | | 44544313 | |
| | | 44544516 | |
| | | 44544517 | |
| | | 45075204 | |
| Ryszewski-Lencse | Nancy R | W 10483737 | |
| Snyder | James A. | W 386903 | |
| Culwell | Mindy | 43710407 | |
| Aloia | Mary | 0043762969 | |
| | | 0071663172 | |
| Anderson | Goldie | 0044948958 | |
| | | 0044699660 | |
| Angerett | Carl E. | 0045050652 | |
| | | 44282 | |
| Artmont | Donna | 0044503269 | |
| Artmont | Joseph | 42536963 | |
| Basalyga | Martin R. | 0000512697 | |
| Berger | Philip | 000061978 | |
| Birtalan | James | 0000332833 | |
| Bisacky, Sr. | Joseph L. | W 353417 | |
| Bischak | William | 044848075 | |
| Bowman | Raymond | W 524564 | |
| | | W 44509145 | |
| | | W 498178 | |
| Bowman | Sonia | 0044509144 | |
| Boyko | Debra | 0000466748 | |
| | | 0000297729 | |
| Brenner | Robert P | 071965485 | |
| Bridge | James | W 602074 | |
| Bridge | Tina | W45199750 | |
| Bright | Annette | 0050110528 | |
| Bright | Charles | 0043236608 | |
| Brown | Edward | 0043126456 | |

| | | | |
|---|---|---|---|
| Brown | Joanne | 0043180492 | |
| | | 0043180493 | |
| | | 0043287410 | |
| Brown | Richard L | W 255398 | |
| | | 260229 | |
| Bukovac | James | | |
| Burke | Robert | W 217599 | |
| Cameron | Jacqueline | 0042467913 | |
| | | 0043378253 | |
| Capalbo | Caroline | W 547410 | |
| Carpenter | John A. | 0000099692 | |
| Carpenter | Linda | 0044699362 | |
| Casello | Dean | 0000452875 | |
| | | W 333997 | |
| | | 0000529151 | |
| Chudicek | Robert | 0000110774 | |
| Cochran | Beth Ann | W 362157 | |
| Conley | Mary J. | W 143340 | |
| Conner | Viola | 43251502 | |
| Conner | William | 0041791234 | |
| | | 0000342582 | |
| | | 0000123516 | |
| | | 0042136502 | |
| | | 0042532674 | |
| Cook | Delores M. | 0050103823 | |
| | | 105451545 | |
| Cook | Richard | W 615250 | |
| | | W 43186589 | |
| | | W 441347545 | |
| Cooper | Penny | 44009683 | |
| | | 43379852 | |
| Cooper, Sr. | Mark | 0042493634 | |
| Costentine | James | 0000212278 | |
| Courie | Charles | 0000083967 | |
| Cyrilla | George M. | W 74284 | |
| Cyrilla | Sally | 0000172024 | |
| | | 0000204691 | |
| | | 0042705164 | |
| Daniely | Melissa | 44141087 | |
| | | 44703713 | |
| Davidson | Robert | 72165206 | |
| Davis | Sylvia | 483261 | |
| | | 45228757 | |
| Dayen | David | 0043033990 | |
| Dayen | Toni | 0010202890 | |
| | | 0044089339 | |
| DeBlander | Dale F. | 42278030 | |
| Denham | Charles | 0000332336 | |
| Denham | Jacqueline | 0044602460 | |

| | | | |
|---|---|---|---|
| | | 0044602461 | |
| | | 0042065810 | |
| Dicristofaro | Mary J. | 0042670275 | |
| Dobies | Mary | 307533 | |
| Donahue | Jaunita | 0043287299 | |
| Donaldson | Gerald D. | 0000052555 | |
| Donaldson | Kairy | W591506 | |
| Donaldson | Vicki | W 592010 | |
| Dow | Danial P. | 0000540988 | |
| Dow | Paul | 0041771051 | |
| | | 0010209433 | |
| Drutch | Valerie | 31827043 | |
| Duffy | JoAnn | 0043841410 | |
| Duffy | Phillip | W 59511 | |
| Eberle | David | 0071721986 | |
| | | 0000180836 | |
| | | 0000463403 | |
| Edmonds | Mary | 147628 | |
| Elkins | Billie D. | 0044338597 | |
| Elkins | Kenneth | W457577 | |
| Elkins | Shirley | W 43764647 | |
| Emick | John | W 203785 | |
| Eversmann | Elmer | 43638192 | |
| | | W 43638128 | |
| | | W 43638127 | |
| | | W 185826 | |
| Eversmann | Ida | 10475594 | |
| Falce | Jean | 0044951721 | |
| | | 42640722 | |
| Falce | Reynold | W94584 | |
| Felix | Norbert | W260065 | |
| Fennell | Earl D. | W 78190 | |
| Ferrari, Jr. | Ronald | | |
| Flippelli | Donna | | |
| Flippelli | Pasquale | W29177 | |
| Flory | Coleen | 0000538708 | |
| Flynn | Amy | W 568374 | |
| Flynn | Margaret | W568699 | |
| Francis | Lenore | 045093109 | |
| French | Ruth | 0042573449 | |
| | | 042551743 | |
| | | 004251742 | |
| Furmanek | Carol | 44814808 | |
| Furmanek | Dennis | 0000186322 | |
| | | 0043797962 | |
| | | 0043797961 | |
| Galardi | Samuel | W 636380 | |
| Gaugler | Joanne | 0000112999 | |
| George | Theodore R. | W 327470 | |

| | | | |
|---|---|---|---|
| Gottselig | Arlene | 0044157493 | |
| | | W387554 | |
| | | W 103499 | |
| | | W 243060 | |
| Gottselig | Joseph | 0000098943 | |
| Gottselig | Julie | 43376343 | |
| Gottselig, III | William | W 115449 | |
| Grady | Jenniann | 71599983 | |
| | | W 309837 | |
| | | 71638487 | |
| Grady, Jr. | James | 71597634 | |
| Greenway | Kevin | 50118633 | |
| Griffith | Denise | W 10593087 | |
| Griffith | Susan | W 180859 | |
| Gulvas | Cindy | 0000575745 | |
| Gump | Vicky L. | W 10515898 | |
| Hammersly | John | 0000220620 | |
| Harbarger | Sherwood | 0020024026 | |
| | | 0041817495 | |
| | | 0020017183 | |
| | | 0020033480 | |
| Harden | Mary Jane | 0044180925 | |
| | | 0000165678 | |
| | | 0043858451 | |
| | | 0043821523 | |
| Harris | Darlene | 43996880 | |
| | | 43996879 | |
| Harris | Timothy | 43996881 | |
| Heckman | Pamela | 0044930552 | |
| Henry | Shelby J. | 044552614 | |
| | | 0044907067 | |
| Hergenroeder | Joyce | 0000399394 | |
| | | 0072202079 | |
| | | W43360646 | |
| | | 0043638156 | |
| Holland, Jr. | James | W159593 | |
| Holland-Szymczek | Dana L. | W44520990 | |
| Huchel | Carol | 71859520 | |
| Huchel | Robert | 31858913 | |
| | | W639039 | |
| Hughes | Brenda | 0042734334 | |
| Hunt | Roy W. | W301685 | |
| Hurt | Diane | 31621054 | |
| | | W193320 | |
| | | 44089404 | |
| Jeffries | Lucy | 71533308 | |
| Jones | Robert R. | 0000396908 | |
| | | 0000633711 | |
| | | 0000462877 | |

| | | | |
|---|---|---|---|
| Kaltreider | Ann S. | W170822 | |
| Klein | George | 0000061645 | |
| Klein | Sandra | 0000329220 | |
| Knestrick | Vicki | W68235 | |
| | | 70659593 | |
| | | 0020031924 | |
| | | 8708738 | |
| | | 0072141005 | |
| | | 0020041328 | |
| | | 0031356465 | |
| Kolinoski | Gilbert | 0043180707 | |
| Kolinoski | Roberta | 0044178748 | |
| | | 0044598894 | |
| Kostlich | Gilda | 0010661737 | |
| | | 0071512847 | |
| | | 0042631873 | |
| Kousman | Sheryl | 0072250302 | |
| Kozlowski | William | 0044205512 | |
| Kozlowski (Miller) | Karen | 0042523875 | |
| Kubick | Cheryl Ann | 0031350608 | |
| Lambert | Teresa | 44208935 | |
| | | 44208936 | |
| Larocca | Theresa | W200411 | |
| Leach | Christine Ann | 44503244 | |
| Lincoln | Della | 0043440829 | |
| | | 0044451356 | |
| | | 0043961744 | |
| | | 0045115836 | |
| | | 0044770662 | |
| | | 0044771185 | |
| | | 0043628048 | |
| Lincoln | John F. | 0044451378 | |
| | | 0045115315 | |
| Lombardo | Bernadine | 0043180905 | |
| | | 0043180907 | |
| | | 0071980157 | |
| | | 0072070135 | |
| Lombardo | Richard J. | 0043180908 | |
| | | 0050134953 | |
| | | 0071436854 | |
| Lovell | David G. | 0010321831 | |
| Lovell | Judy | 0000115450 | |
| Lowry | Daniel | W171406 | |
| Lowry | Linda | 0010633095 | |
| | | 0043694238 | |
| Lucas | Judith | 44931077 | |
| | | 43251469 | |
| | | 43376458 | |
| Lucke | Carol | 71800681 | |

| | | | |
|---|---|---|---|
| Lucke | Clarence | 0043287131 | |
| | | 1380929 | |
| Macri | John B | W 260666 | |
| | | 164569 | |
| Macri | Sylvia | 85863 | |
| | | 633020 | |
| Mallozzi | Dean | 0000128441 | |
| Mallozzi | Judith | 0071382813 | |
| | | 0000581891 | |
| | | 0071992175 | |
| Mallozzi | Paula | 0044496534 | |
| | | 0072015059 | |
| Manning | Sondra L. | 20024512 | |
| Marinos | Gerald | 0000592824 | |
| Marinos | Jody | 359471 | |
| Marticek | Joseph J. | 0043335844 | |
| | | 0044699760 | |
| Marticek | Maryann | 10606038 | |
| Marticek | Michael | W44521220 | |
| | | W554124 | |
| Marticek | Raymond A. | 0043515034 | |
| Marticek | Stacy | W44699876 | |
| Mason | Sandra Miller | 0000208365 | |
| Mavrinac, Jr. | Edward | W28949 | |
| Maxwell | Kristlle | W 568699 | |
| Maxwell | Robert | W612994 | |
| Mayfield | Barbara S. | 0044728248 | |
| | | 0010592181 | |
| | | 0010592180 | |
| | | 0044602402 | |
| | | 42739272 | |
| | | 0010592258 | |
| | | 0010673343 | |
| | | 0010592173 | |
| | | 0010321570 | |
| | | 0043375750 | |
| | | 0010321567 | |
| | | 0010321682 | |
| | | 0010321703 | |
| | | 0010321571 | |
| | | 0042740755 | |
| | | 0043375749 | |
| McClearn | David | 0042639257 | |
| McClearn | Idabess | 0044251094 | |
| | | 0042474163 | |
| | | 0042641683 | |
| | | 0042571423 | |
| | | 0043673004 | |
| | | 0042472896 | |

| | | | |
|---|---|---|---|
| | | 0010321699 | |
| McClure | Tim | 43564161 | |
| McConahy | Kenneth B. | 0042504186 | |
| McCready | James | 0000205476 | |
| McCullough | Margaret | 0071337438 | |
| McCullough | Roland L | 4530341 | |
| | | 200868 | |
| | | 4530340 | |
| McGraw | William | W 48188 | |
| McLaughlin | John | 42579090 | |
| McLaughlin | Linda | 42581706 | |
| McMahon | Bryan | W116584 | |
| Melodick-Davis | Laura | 42550007 | |
| Militello | Liboria | 0000358494 | |
| Miller | Jessye | 0071459664 | |
| | | 0041473084 | |
| Miller | Lois Ann | W214454 | |
| Miller | Mary E. | W216383 | |
| Miller | William E. | 1986790 | |
| | | 70586137 | |
| | | 216383 | |
| | | 39521445 | |
| | | 4214447 | |
| | | 30513391 | |
| | | W218211 | |
| | | 1988758 | |
| Modzelewski | Pauline | 0043287182 | |
| Modzelewski | Ralph | 72279632 | |
| Monac | Gretchen | 0044948927 | |
| Monac | Judith | 10650942 | |
| | | 44948849 | |
| Monac | Mario | 44578923 | |
| | | 0043858641 | |
| | | 0010644986 | |
| Monac | Phillip | W44086737 | |
| Moore | Nancy | 461136 | |
| | | 44678687 | |
| | | 8694683 | |
| | | 71257146 | |
| | | 179128 | |
| | | 44579420 | |
| Moore, Sr. | Francis | 0000461136 | |
| | | W47216 | |
| | | 0050079659 | |
| Morgan | David | W451026 | |
| Morgan | Mary Anne | 0044462443 | |
| Moyer | James | 44353398 | |
| | | 10352699 | |
| Moyer | Sarah | 0043216705 | |

| | | | |
|---|---|---|---|
| | | 0044353019 | |
| | | 0043230809 | |
| | | 0043216704 | |
| Munroe | Mary L. | 44848727 | |
| | | 72248760 | |
| Munroe, Jr. | James | 42733305 | |
| Murray | Frank W. | 0000416003 | |
| Nickols | Larry B | W 38939 | |
| Nicoles, Sr. | Jon P. | W 10671697 | |
| Noland | Alan | 131404 | |
| Oatman | Sheryl | 43236497 | |
| Olen | Edward | 388119 | |
| Oroukin | Gilda T | 43998341 | |
| Orum | Brenda | 10624597 | |
| Palermo | Mark P | 77646 | |
| Palmieri | Petrina | W 284016 | |
| Passifiume | Matthew | 0000067572 | |
| Payo | James | 0000556855 | |
| Payo | Robin | 0044670587 | |
| | | W574438 | |
| Perka | Katherine | 0000354745 | |
| Perry | Irene | 0045186929 | |
| | | 0000256290 | |
| Perry, Jr. | James | 0043841350 | |
| | | 0045186930 | |
| | | 004320878 | |
| Perry, Sr. | James | 0000095921 | |
| Peterson | Virginia | 0010537364 | |
| | | 0044089396 | |
| Pissott | Jane | 0010605564 | |
| Pissott | Joseph | 0043031932 | |
| Podany | Edward | 0000274977 | |
| Porter | Donald | 0044390904 | |
| Porter | Karin | 44670517 | |
| | | W129264 | |
| Pranskey | Nancy L. | 0044461298 | |
| Prendergast | Cynthia | W340331 | |
| Puchi, Sr. | Martin | 0042613424 | |
| | | W376039 | |
| | | W57742 | |
| | | W376040 | |
| Pyle | Caroline | 0010516762 | |
| Pyle | Herbert | 0045093253 | |
| | | 0042355301 | |
| Ragano | Patricia | 0043115068 | |
| Rasely | Deborah | 0044553169 | |
| Rasely | Mark A. | 0000112658 | |
| Rauschenberg | Barbara | 72196469 | |
| | | 42619728 | |

| | | | |
|---|---|---|---|
| | | 72199063 | |
| Reakes, Jr. | Wilson T. | 0000080600 | |
| Richmond | Donna J. | 42434175 | |
| Rinehart | Belinda | 0042570348 | |
| | | 0 45729533 | |
| Roofner | Franklin | W625549 | |
| | | W199246 | |
| Roscoe | Gary | 0044551556 | |
| Rushnock | Denise | 0043841570 | |
| | | 0000560260 | |
| | | 0042555766 | |
| Rushnock | George | 0000325804 | |
| | | 005009270 | |
| Russo | Jewel | W139388 | |
| Russo, Jr. | Michael R. | 0000137302 | |
| | | 0010382559 | |
| Sabolosky | Stephanie | 10274685 | |
| | | 10274525 | |
| | | 72174945 | |
| Sabolosky | William | 10274543 | |
| | | 50085258 | |
| | | 45439235 | |
| Sabolosky | William C. | 44203287 | |
| Saville | Kenneth | W152487 | |
| Schaffer | Sharon | 0000194908 | |
| Schaffer | Vincent | 0044270482 | |
| Schirra | Regina | W575617 | |
| Schirra | Timothy P. | W543995 | |
| Schmidt | Albert | 30883574 | |
| | | 45571039 | |
| Schreiner | Helen | 0000177823 | |
| | | 0010592308 | |
| | | 0032041390 | |
| Schriner | Keith | W268372 | |
| Schriner | Lyle | 255705 | |
| Sciubba | Edna | 42699094 | |
| | | 0043247018 | |
| | | 0050100879 | |
| | | 0010635972 | |
| | | W44628548 | |
| | | W586809 | |
| Sciubba | Nicholas | W584287 | |
| Sciubba, Sr. | Thomas P. | 0044628546 | |
| | | 0042656509 | |
| | | 0000587200 | |
| Sedlack | Frank J. | 0043763045 | |
| Sedlack | Michelle A. | W43763044 | |
| Shanahan | Maryanna | 0000182019 | |
| Shanahan, Sr. | Joseph | 0043380196 | |

| | | | |
|---|---|---|---|
| Sheridan | Charles | 0000411618 | |
| | | 0000590630 | |
| Sheridan | Deborah Lee | 0072248689 | |
| | | 0044503054 | |
| Shimko | John | 0000077370 | |
| Shimko | Lori Beth | 43377557 | |
| Shimko, Jr. | John | 0043377559 | |
| Shroyer | Alfred | 0010203353 | |
| Shuler | Don | W44203954 | |
| Shuler | Monica | W44579234 | |
| Simon | Charles | 0043033769 | |
| Simon | Linda | 0042413714 | |
| | | 0071769075 | |
| | | 0010202839 | |
| Sinnamond | Phyllis | 10558810 | |
| | | 42487211 | |
| | | 10622759 | |
| Sinnamond, Jr. | Ralph | 0042481473 | |
| | | 0043269990 | |
| Sinnamond, Sr. | Ralph | 0042492709 | |
| Slicker | Ernest | 0043610928 | |
| | | 0000227597 | |
| Slicker | Sandra | 0043610929 | |
| | | 0043610927 | |
| Smallis | Pamela M. | 0044848718 | |
| | | 0044575639 | |
| | | 0043070447 | |
| | | 0010605906 | |
| | | 0043764452 | |
| | | 0010605907 | |
| | | 0043821000 | |
| Smallis | Richard E. | 45148007 | |
| Smith | Jeanne | 10321583 | |
| | | 43251404 | |
| | | 10328467 | |
| Smith | Jodi | 10321578 | |
| | | 43251403 | |
| Smith | June | 45265706 | |
| | | 45265707 | |
| | | 10321584 | |
| | | 10624494 | |
| Smith | Thomas R. | 55047842 | |
| | | 0010321559 | |
| | | 43223357 | |
| | | 43673188 | |
| Spano, Sr. | Michael | W90487 | |
| Stadterman | Ruth | 0042705487 | |
| | | 0043376466 | |
| | | 0044551262 | |

| | | | |
|---|---|---|---|
| Steinhart | William | 0032222070 | |
| Stillwagon | Leroy | 40952336 | |
| Strecker | Brad F. | W344237 | |
| Stucker | Charles | 31450710 | |
| | | 299980 | |
| | | W 43180888 | |
| Sweiger | Charles | W260883 | |
| Sweiger | Donald V | 59171 | |
| Sweiger | Mollie | 0071457213 | |
| | | 50108741 | |
| Szuminsky | Abigail | 0043377956 | |
| | | 0043530216 | |
| Szuminsky | Robert W. | W568103 | |
| Taylor | Mary E | 0042606381 | |
| Terascavage | Joseph L | 0000351969 | |
| Thomas | Gary | W 214576 | |
| Thomas, III | William | 0000046198 | |
| Trgovic | Louis | W 212490 | |
| Trochinsky | John | 71228684 | |
| Trochinsky | Joseph | W44935769 | |
| Trochinsky | Margaret | 42542312 | |
| | | 43180885 | |
| Trovato | John | 335667 | |
| Turbish | Mary Lou | W43997061 | |
| Turbish, Sr. | Michael S. | W 83131 | |
| Vanchure | Kerissa | 44509013 | |
| Venson | Anette | 43230779 | |
| | | 44009590 | |
| | | 43379919 | |
| Vest | Rita C | 43939050 | |
| Vickers | Alaina | 0010287185 | |
| Wade | Jacob | W 175636 | |
| Walls | Cheryle A | 43185794 | |
| | | 44935913 | |
| | | 43185795 | |
| | | 31483584 | |
| Waxman | Barbara | 296081 | |
| Weigand | Margaret | 501101 | |
| | | 43114880 | |
| Weigel | Joyce Ann | W570461 | |
| Weigel | Randy | W 217285 | |
| Wiand, Jr. | Robert D. | 71843300 | |
| | | W 126975 | |
| Wilbert | Robert | 20035281 | |
| | | W 127320 | |
| Wilk | Mark | 10352929 | |
| | | 42640895 | |
| Wilk | Sandra | 0042639566 | |
| Willoschell | Deborah K. | W45357872 | |

| | | | |
|---|---|---|---|
| | | 0000206100 | |
| Wilson | Linda | 0010592648 | |
| Winkler | Walter | 0041537520 | |
| | | 0000039460 | |
| Wright | Kenneth | W 372947 | |
| Yamelski | Francis I. | 0000319734 | |
| | | 0043841135 | |
| | | 0044509184 | |
| | | 0043180660 | |
| | | 43380289 | |
| | | 72195706 | |
| | | 0000528845 | |
| | | 72195707 | |
| | | W25111 | |
| | | 43380288 | |
| | | 43380287 | |
| | | W45208288 | |
| Yamelski | Gerald | 0000191667 | |
| Yorchuck | Karen | 43729846 | |
| | | 43729844 | |
| | | 43729845 | |
| Yorty | Richard | 0010202600 | |
| Yorty | Sharon | 0010287107 | |
| | | 0010202536 | |
| | | 0044930647 | |
| Bradsher | Angela C | W 267079 | |
| Adair | Patsy A. | 42497481 | |
| Adkins | Terry C. | 0000526410 | |
| Aikins | Patrick H. | 44411305 | |
| Aldridge | Reba | 43436431 | |
| Alexander, Sr. | Rodney A. | W559635 | |
| Aliff | Linda Kay | 71954588 | |
| | | 71557487 | |
| | | 43127666 | |
| Allison | Perry K. | 0000196852 | |
| Amsbaugh | Margaret A. | 43622001 | |
| Anderson | Rodney | W 595744 | |
| Antill | Jeremy | W0044068685 | |
| Appleton | James | 43155709 | |
| Armendarez | Dottie S. | 004345847 | |
| | | 0043458438 | |
| Arnoto | Ernest | W226067 | |
| Bailey | David C. | W92217 | |
| | | 0044779206 | |
| | | 0044656969 | |
| Bailey | Karen | 43434747 | |
| | | 50138788 | |
| | | 50125496 | |
| | | W 366894 | |

| | | | |
|---|---|---|---|
| | | 42689354 | |
| | | 9914148 | |
| | | 0031863476 | |
| Baker | Delores M. | W10246478 | |
| | | 07918187546 | |
| | | 45657938 | |
| | | 45657943 | |
| | | 72066010 | |
| | | 43500051 | |
| Baker | Michael | 71820220 | |
| Baldwin | Billy | 20033302 | |
| Baldwin | Kathryn | 42500246 | |
| Ballard | Martha E. | 42470933 | |
| | | 0010460277 | |
| | | 71177313 | |
| Ballard | William | 50075116 | |
| Banks | Rhonda L. | W43498856 | |
| Barbusci | Michael F | 044804902 | |
| Barefield | John | 44382429 | |
| | | 43282015 | |
| | | 44254431 | |
| | | 44254494 | |
| | | 44254496 | |
| | | 44254499 | |
| | | 44254495 | |
| Barge | Gary L. | 43100961 | |
| | | 0010670509 | |
| | | 0043302382 | |
| Barnhardt | Lloyd L. | 0000043342 | |
| Barth | Kenneth P | 357565 | |
| Beame | Mary | 0042118558 | |
| Beatty | Clifford C. | 44327571 | |
| | | 44327570 | |
| Beatty | Diana | | |
| Bell | Christopher R. | 0000243902 | |
| Bennett | Caroline M. | 0043852151 | |
| | | 0043142743 | |
| Besco | Stephen | W 215408 | |
| | | W 122105 | |
| | | W 45022782 | |
| | | W 215407 | |
| Betka | Molly | 0044334823 | |
| | | 0010500469 | |
| | | 0071768821 | |
| Betsko | David R. | 0044364840 | |
| Bierley | Suzanne L. | 0042707737 | |
| | | 042707543 | |
| | | 0000609346 | |
| Billec | Brett | 43128443 | |

| | | | |
|---|---|---|---|
| Billec | Robert | W43128444 | |
| | | 41517775 | |
| Billec | Sandra | W390804 | |
| Black | Mitchell | 42620317 | |
| Black | Neil E. | 42694398 | |
| Black | Rosalyn M. | 010236260 | |
| Bluthardt | Mark W. | 288304 | |
| | | 0050118938 | |
| Bobbitt | Patricia | 0072137078 | |
| Boggs | Ronald A. | 0000165358 | |
| | | 45148846 | |
| Bonner | Jason T. | W43786785 | |
| Bonner | Lisa M. | W43248840 | |
| Booth | James W. | W524784 | |
| Booth | Myrl | 50013342 | |
| Booth | Nancy | 71624688 | |
| Borowski | Bernard P. | W159973 | |
| Borowski | Marcia M. | 42734803 | |
| Bowman | David L. | 0000242760 | |
| Bowman | Rubyanne | W246852 | |
| Bowman | Ryan | 41325296 | |
| Bowman | Tonya | 43565237 | |
| Boyd, Jr. | Arthur L. | 0043201054 | |
| Boyer | Angela R. | 0042133261 | |
| Brammer | Diana K. | W 406297 | |
| Brannon | Shirley F | 332919 | |
| Brazile | Gwendolyn E. | 43010663 | |
| | | 43010664 | |
| | | 44330012 | |
| | | 43010662 | |
| Bretz | Margaret | 268085 | |
| Bretz, II | Charles D. | W12600 | |
| Britton | Sam S. | 43017724 | |
| | | 44657750 | |
| Brooks | David | 72295778 | |
| | | 43017821 | |
| Brooks | Jeffrey | 10311582 | |
| | | 72130602 | |
| Brooks | Katherine | 72132073 | |
| | | 43076452 | |
| | | 10311583 | |
| | | 70942988 | |
| Brooks | Mark | 10311581 | |
| | | 72130414 | |
| Brown | Helen | 72067338 | |
| | | 44928918 | |
| Brown | James M. | W43800024 | |
| | | 42614825 | |
| | | 042614725 | |

| Brown | Patricia A. | 43479349 | |
| | | 0043152536 | |
| | | 0043975457 | |
| | | 0043479462 | |
| | | 0044177039 | |
| Brown | Stephanie | 43509260 | |
| Brown, Jr. | Clyde J. | 0043975335 | |
| Browning | Brenda S. | 0000586705 | |
| Browning | Willie | 0000090368 | |
| Brun | Ronald J | 399897 | |
| Bryant | Doris & Tammy | 43439213 | |
| | | 42734656 | |
| | | 43439212 | |
| Bryant | Frank | 42612800 | |
| Bryant | Wanda J. | 43358056 | |
| | | 44907145 | |
| Bubp | Tony L. | W43281476 | |
| Buchanan | Albert R. | 1752449 | |
| | | 06603643425 | |
| | | 0-20012857 | |
| | | 17742115 | |
| Buchanan | Bertha | 0-72133366 | |
| Buckley | Linda | 42656630 | |
| | | 44281415 | |
| | | 44281414 | |
| Bunnell | Cathy | 43993706 | |
| Burkepile | Arick | 43677547 | |
| Burkepile | Elizabeth A | 0043677522 | |
| Burkepile | Katherine | 43677521 | |
| Burkepile | Richard L. | 64590 | |
| Burns, Sr. | Donald | 43394620 | |
| Bush-Yahle | Carol | W133833 | |
| Butcher | Richard L. | 0000062139 | |
| Buzard | Annette M. | W43508398 | |
| Buzard | Stacey | W44994661 | |
| Caldwell | Herman | W43166922 | |
| Capers | Lula M. | 44655957 | |
| | | 44655956 | |
| | | 44655955 | |
| | | 43143076 | |
| Caroppoli | Sharon K. | 0043344647 | |
| | | 43580250 | |
| Carpenter | John T. | 10578951 | |
| | | 0010579075 | |
| Carter | Bernice | 72088469 | |
| Carter | Joan C | 45480267 | |
| | | 45278551 | |
| | | 43198252 | |
| | | 42417586 | |

| | | | |
|---|---|---|---|
| | | 43756374 | |
| Chambers | Lizzie N. | 00043767681 | |
| | | 00043018019 | |
| | | 00043185557 | |
| Cheney | Belinda S. | 0000232551 | |
| Cheney | William D. | 0000230856 | |
| Chrysler | Nancy | 10564558 | |
| Ciminillo | Billy | 0031605103 | |
| Ciminillo | Gaynita | 43026326 | |
| | | 614622 | |
| Clancy | Vicki | 43076451 | |
| | | 71333112 | |
| Clary | Debra | W308897 | |
| Clontz | Beverly | 43169256 | |
| Clouser | James D. | 0000558603 | |
| Clymer | Douglas | W144551 | |
| | | 0043278721 | |
| | | 0000144551 | |
| Cobb | Earnestine | 0010256744 | |
| | | 0010256746 | |
| | | 0010256745 | |
| Cogar | Pamela V. | 43391878 | |
| | | 43391991 | |
| | | 43230308 | |
| Collins | Deborah M. | 0072046988 | |
| Combs | Patrick F | 59995 | |
| Conger | Cindy L. | W10595892 | |
| Conley | Robert R. | W180663 | |
| Connell | Linda L. | 0050002513 | |
| | | 0044602943 | |
| Cook | Deborah | W43275176 | |
| Cook | Joyce A. | 0044173831 | |
| Cook | LaMarr | W45107799 | |
| Cook | Marzella | 9850097 | |
| Cook | Shelbie J. | 0043262463 | |
| | | 0043921775 | |
| Cooley-Hill | Carolyn | 000599575 | |
| Coomer | Clarence | W 45662758 | |
| Cooper, Jr. | Mark | W43841103 | |
| Copas | Sharon E. | W464797 | |
| Copas | William | 42411052 | |
| | | 42411053 | |
| | | 42567126 | |
| | | 44383621 | |
| Copeland | Tracie L. | 44955519 | |
| Crawford | Ellen | W 497853 | |
| | | W 499836 | |
| Crawford | Harold | W 496846 | |
| Crawford | Mary K. | W497981 | |

| | | | |
|---|---|---|---|
| Crawford | Patricia | 44065134 | |
| Crawford | Trina | 308896 | |
| Craycraft | Jason A. | 43724653 | |
| Craycraft | Kelly | W43368161 | |
| Crim | Ted | 44206633 | |
| Crim | Theodore E. | 20029583 | |
| Crisp | William | 0043083986 | |
| Crothers | Judy A. | 44401437 | |
| Crucian | Arthur | 071647191 | |
| Crucian | Kenneth | 0043143360 | |
| Cruise | Kathleen | 0044356673 | |
| Cummans | Candy L. | 72325878 | |
| | | 0043070846 | |
| | | W43442188 | |
| Cummans | Michael E. | 44277085 | |
| | | 42662755 | |
| | | 0000332033 | |
| | | 44277133 | |
| Cummins | Doris A. | 0071825744 | |
| | | 0072142528 | |
| | | 0043184362 | |
| Currie | Bradley | 0043395118 | |
| Currie | Rhoda | 0043599345 | |
| Dalton | Sandra K. | 0000368083 | |
| Dalton, Sr. | Terry | 0000185076 | |
| Davidson | Vickie Sue | 0000111093 | |
| Davis | Brenda K. | 0050095794 | |
| DeBorde | Brenda L. | 0042385762 | |
| Deem | Jerry L. | W166535 | |
| Delk | Carnell S. | 43124768998 | |
| DeMarco | Terry | 43785570 | |
| DeMichael | Cecelia M. | 0043280646 | |
| | | 0043128413 | |
| Demichael | David | 0043143521 | |
| Dickerson | Arnold | 43980698 | |
| Dickson, Jr. | Hubert A. | 0020030933 | |
| Dillow | Rhonda | W 262030 | |
| Dorsey | Chris | 43054130 | |
| Dorsey | Wanda | 0044620141 | |
| Downey | Esther | 0000045192 | |
| | | 0000161942 | |
| | | 0000047004 | |
| Downing | Gary L. | W159436 | |
| Downing | Rita G. | W568332 | |
| Dudley | Helen A. | 43108614 | |
| Dudley | Kim | W 550243 | |
| Duff | Lillian L. | 50029630 | |
| | | 20025354 | |
| | | 0042149074 | |

| | | | |
|---|---|---|---|
| | | 0042164603 | |
| | | 0042164602 | |
| | | 0042164601 | |
| | | 50070054 | |
| | | 0042164612 | |
| | | 0042164611 | |
| | | 50035638 | |
| | | 50060375 | |
| Dunaway | Linda C. | 42309757 | |
| | | 42309756 | |
| | | W 36655 | |
| | | W 112404 | |
| Dunaway | William E. | W 90257 | |
| | | W 49869 | |
| Dunlap | Connie B. | 289125072 | |
| | | 990511 | |
| Dunn | Kathleen | W43632225 | |
| | | W43632224 | |
| Durham | Ann Marie | 0042722081 | |
| | | 32227696 | |
| | | 0042722082 | |
| | | 43318392 | |
| | | 43318391 | |
| Easter | Charles | W 192570 | |
| Edwards | Carol S. | W232046 | |
| Edwards | John M. | 45069825 | |
| | | 45069827 | |
| | | 45069829 | |
| | | 45069830 | |
| | | 44402897 | |
| | | 45069828 | |
| Edwards | Johnny L. | 50139861 | |
| Elkins | Dorothy J. | 50135847 | |
| | | 42599927 | |
| | | 42599928 | |
| | | 42599929 | |
| | | 42600940 | |
| Emans | Mark D. | W 325815 | |
| Eubanks | Edna | 50043823 | |
| | | 10620291 | |
| | | 10422687 | |
| | | 50145643 | |
| Eubanks | Robert | 50072534 | |
| Evans | John | 43529620 | |
| Evans | Quinn M. | 43193485 | |
| | | 43800211 | |
| Everman | Sarah J. | 43793656 | |
| Fairbanks | Clara M. | 394512 | |
| Fairbanks | Joseph R. | 85322 | |

| | | | |
|---|---|---|---|
| | | 10581855 | |
| Fetters | Stephen B. | 494046 | |
| Fields | Carlos F. | W373948 | |
| Fields | Phyllis A. | W372668 | |
| Fitzko | Judy | 44314639 | |
| | | 0044314745 | |
| Fleming | Larry D. | 150095 | |
| | | 7537142 | |
| Fletcher | Jack & Mary | 43504055 | |
| | | 43297745 | |
| Fletcher | Michele M. | 613537 | |
| | | W620727 | |
| Flora | Amy K. | 43662199 | |
| Foos | Deborah | W169445 | |
| Force | Joseph | W 43159993 | |
| Force | Michelle | W565749 | |
| Foster | Charles | 42680655 | |
| Fourman | Lonie | 0000498174 | |
| Fourman | Rebecca | 0044994653 | |
| Francis | Olga | 42214088 | |
| Franklin | Jeffrey | 10276507 | |
| | | 43291863 | |
| Franklin | Ralph | 0043291863 | |
| | | 0000613712 | |
| Frazier | Brandie | 44754062 | |
| Freeman | Dick | 0000224592 | |
| Freeman | Robert | 44515400 | |
| Fueston | Donald | 43659130 | |
| Fueston | Patricia | 43659131 | |
| Fuller | Ronald | 0010544322 | |
| Fulton | Alfred | 0043458161 | |
| | | 0045062904 | |
| | | 0042544849 | |
| Fulton | Joann | 42544849 | |
| | | 483933 | |
| | | 43129591 | |
| | | 43458161 | |
| | | 43458491 | |
| | | 45062904 | |
| Fultz, Jr. | Harold | 6274991 | |
| | | 20027071 | |
| Gadsden | Shirley | W398575 | |
| Gaines | Joseph | 43473206 | |
| Gaines | Roxane | 50083976 | |
| | | 44161831 | |
| | | 44281391 | |
| | | 43509425 | |
| | | 44161833 | |
| | | 72259996 | |

| | | | |
|---|---|---|---|
| | | 50118785 | |
| | | 43509338 | |
| Garrett | Jane | 10611003 | |
| Gayhart | Audney | 0000239116 | |
| Gayhart | Mark | 0043282055 | |
| | | 0043282058 | |
| Gehlert | Eleanora | 44223154 | |
| Georgalas | Stella | 0000159128 | |
| George | Bessie | 10212639 | |
| George | Emma | 0042540791 | |
| | | 44688077 | |
| | | 10365423 | |
| | | 71663452 | |
| Gilbert | Stephanie | W 44263420 | |
| Gilliland | Shirley | 06111009466 | |
| | | 00016907396 | |
| Gilmore | Donald | W 255184 | |
| Gilmore | Kathy | W 489718 | |
| Glaxner | Ruby | 0071130950 | |
| | | 0071412872 | |
| | | 0072249783 | |
| Gohagen | Betty | 10222442 | |
| | | 43793239 | |
| | | 512525 | |
| Gordon | Donald | W 43103661 | |
| | | W 76041 | |
| | | W 279021 | |
| | | W 188747 | |
| Goshorn | James E | 43956317 | |
| Gottfried | Terry | 0000010363 | |
| Grabowski | Debra | 72003629 | |
| Graham | Bessie L. | 43594451 | |
| | | 43658370 | |
| Graham | John W. | 43594450 | |
| | | 43658369 | |
| Gray | Delores | W 230484 | |
| Gray | Patricia A. | 42612122 | |
| | | 32292420 | |
| Green | Alisha | 0072016928 | |
| | | 0042551675 | |
| Greer | Magdalene | 42237290 | |
| Greer | William | 42237289 | |
| Gressner | Wanda M. | 112584 | |
| Groll | Fred J. | 241408 | |
| Gross | Janet C. | 42564917 | |
| | | 45113523 | |
| | | 42564916 | |
| | | 43499019 | |
| Gross | Jeanie M. | W43235891 | |

| | | | |
|---|---|---|---|
| Grundy | Norma J | 10619167 | |
| | | 44720793 | |
| | | 44720792 | |
| Guido | Anita J | 41726624 | |
| Hacker | Tommy | W 18188 | |
| Hager | Evelyn | 0043932763 | |
| Hager | Richard L. | W459227 | |
| Haithcock (Mathias) | Bonnie J. | 44619276 | |
| Hall | Billy | 579701 | |
| Hall | Elizabeth A. | 10596207 | |
| | | 43289251 | |
| | | 10595812 | |
| | | 45107790 | |
| Hall | Tamara | 042594435 | |
| Hall | Vicki L. | 43429089 | |
| Haller | Deborah A. | 263047 | |
| Hamblin | Danny L | 309835 | |
| | | 43258168 | |
| | | 309787 | |
| | | 42447867 | |
| Hamilton | Edith | W62151 | |
| Hampshire | Rose | 43073907 | |
| | | 41266596 | |
| | | 71674386 | |
| | | 72238607 | |
| Haney | Ann K. | 42678195 | |
| | | 43350640 | |
| Haney | Danny L. | W370606 | |
| Hanson | Diane | 000021475 | |
| Hardin | Patricia A. | W575759 | |
| Hardin, Sr. | Ronald L. | W 156438 | |
| Hargrove | Tasha | 43567243 | |
| Harp | Donna S. | 12782 | |
| | | 11136 | |
| | | 18091 | |
| Harp | Larry R. | 0000018092 | |
| Harper | Douglas A. | 50094131 | |
| | | 43225701 | |
| | | 50095836 | |
| Harrell | Paul D. | W 608448 | |
| Harris | Kevin | 0000333318 | |
| Harrison | Virginia S. | 42520716 | |
| Hart | Deborah K. | 333564 | |
| Harvey | Elaine | W 570332 | |
| Harvey | Vivien | 10608362 | |
| | | 10608350 | |
| Hatcher | David | 403995 | |
| Hatcher | Lynda L | W 310892 | |
| | | 32849 | |

| | | | |
|---|---|---|---|
| Hater | Deborah K | 44340555 | |
| Hefner | Richard | W 249128 | |
| Helton | Joseph | W363059 | |
| Henderson | Dennis L | 44863635 | |
| Henderson-Royce | Patricia | 42696540 | |
| Henry | Marie A | 42675273 | |
| Henry | Sandra | 10548932 | |
| | | 50085922 | |
| | | 43042219 | |
| | | 42541135 | |
| Herndon | Edgar | 20019545 | |
| Herren | John D | W 414375 | |
| Heryavec | Dale | W 28908 | |
| Hickey | Fred | W 39412 | |
| Hiles | David | W 45066709 | |
| | | W 10436044 | |
| Hiles | Diana | 31646060 | |
| Hill | Lovely D | 10292230 | |
| | | 10281058 | |
| | | 10281057 | |
| Hill | Susan K | 44949995 | |
| Hobbs | Marion | 10482672 | |
| Hodge | Steven R | 71704224 | |
| Hoelscher | Belinda | W207287 | |
| Hoelscher | James | 42462271 | |
| | | 71833036 | |
| | | 71833035 | |
| | | W 331319 | |
| Hogue | Lydia J | 42674247 | |
| | | 42462464 | |
| Holden | Albert | 42702233 | |
| | | 8736860 | |
| Hole | Carl | W 102114 | |
| Hole | Nancy C | W 370913 | |
| Holiday | Brandon | W 349035 | |
| Holley | Carolyn | W 1052026 | |
| Holley | William R. | W 10520027 | |
| Hope | Mary F. | 265819 | |
| | | 5452688 | |
| Hottinger | Linda F | 522184 | |
| Howell | Brenda | 43025883 | |
| Howell | Donald | W 505590 | |
| Howell | John M | 287287 | |
| Howell | Ricky | W 43786817 | |
| Howell | Tauheedah | W 4378709 | |
| | | W 42622702 | |
| Hudnell | Leora | 42545821 | |
| | | 72103690 | |
| Hudson | James | 0044555973 | |

| | | | |
|---|---|---|---|
| Hudson | Kathy | 0043891210 | |
| | | 004170975 | |
| | | 004311315 | |
| Hudson | Marshay | 44805888 | |
| | | 44945018 | |
| | | 44805887 | |
| | | 44805936 | |
| Huffman | Shelton | W51520 | |
| Hughes | Carlene | 10469699 | |
| Humphrey | Jeffrey | 43076760 | |
| Humphrey | Ora | 72297898 | |
| | | 72145548 | |
| | | 72072203 | |
| Hurd | Deborah | 0000368670 | |
| | | 0000611566 | |
| | | 0010372155 | |
| Ivey | Christine | 10372328 | |
| | | 42499429 | |
| Jacobs | Ann K | 43915363 | |
| Jenkins | Lasonya E. | W 331236 | |
| | | W 538161 | |
| | | 10281273 | |
| | | W 538160 | |
| Johnson | April M. | 0071389224 | |
| Johnson | Carol A | 50083837 | |
| | | 20028123 | |
| Johnson | Linda M. | 43331284 | |
| Johnson, Deceased | Reva | 71381565 | |
| Jones | Aquilla B | W 50511 | |
| Jones | Benny L | W 276518 | |
| Jones | Christie | 42431574 | |
| Jones | Darlene | 43143304 | |
| Jones | Sandra F | W 545632 | |
| | | 10361345 | |
| Jones | Thomas W | W 44686495 | |
| | | W 518909 | |
| Jones-Bonner | Gwendolyn | W43786786 | |
| | | 43455293 | |
| Kaglic | John | W 57911 | |
| Kanorr | Betty | 44401234 | |
| Kanorr | Kathy | 44561251 | |
| | | 639041 | |
| Kanorr, Jr. | Alvin | 638972 | |
| Kanorr, Sr. | Alvin F. | 07607431435 | |
| | | 186760 | |
| | | 10413483 | |
| | | 017930625 | |
| | | 08684227 | |
| Karcher | Frank | 43395086 | |

| | | | |
|---|---|---|---|
| | | 43395085 | |
| | | 43395321 | |
| | | 43395087 | |
| Kerns | Violet | W 438679 | |
| | | 71846323 | |
| Kiffle | Mezgebe | 578128 | |
| Kimble | James | 43287708 | |
| | | 2714 | |
| | | 43523995 | |
| Kimble | Luella | 43361922 | |
| | | W 104100008 | |
| King, Sr. | William | 43609321 | |
| Kinser | Sandra | 42384394 | |
| Kirby | Dorothy | 0050000264 | |
| | | 0010393484 | |
| Kirl | Christina | 0043673944 | |
| | | 0043673945 | |
| Kiser | James E. | 0044725090 | |
| | | 44725091 | |
| Knowles-Davis | Linda C. | W276522 | |
| Krites | Terry A. | W162943 | |
| Kruzyk | Debra | 44777843 | |
| Lacefield | Mary | 44449982 | |
| Lambdin, Jr. | Fred E. | W108836 | |
| | | 07551391392 | |
| Lambert | Jeffery | 44518818 | |
| | | 0044208939 | |
| Lambert | Steve | 44208938 | |
| Landingham | Anthony | 0044221758 | |
| Landrum | Myrtle | 0050057531 | |
| | | 0050002716 | |
| | | 0020032441 | |
| Larson | Albert D | 45721785 | |
| | | 0043782809 | |
| | | 0050057343 | |
| | | 0050135134 | |
| Larson | Vela M | 0043017030 | |
| | | 0000193122 | |
| Lawson | Brenda | 0044901658 | |
| | | 0044901657 | |
| Lee | Julie | W43913174 | |
| Leece | Johnny | 10670243 | |
| Leece | Linda K. | 0044893542 | |
| | | 0044774629 | |
| | | 0043238362 | |
| | | 0044481284 | |
| | | 0010670244 | |
| Leger | Richard E | 43676318 | |
| | | 146074 | |

| | | | |
|---|---|---|---|
| | | 43676317 | |
| | | 533129 | |
| Leger | Sharon | W518219 | |
| Legg | Buddy | 563648 | |
| | | 43446563 | |
| Legg | Evelyn | 50001330 | |
| | | 50126585 | |
| Lehman | Connie I. | W273378 | |
| Lehman | Richard A. | W5240 | |
| Lell | Robert G | W 423951 | |
| Leverette | Wanda E | 44690028 | |
| Lewis | John I. | W320406 | |
| Lewis | Trina | W 43185683 | |
| | | W 219402 | |
| | | 72028308 | |
| Lewis | Walter V. | 43249831 | |
| Limbaugh | Nancy L. | W241790 | |
| Lindal | Daniel R. | 43014199 | |
| | | 42498468 | |
| Lipscomb-Downing | Pamela | 330582 | |
| Little | Linda K | 43557444 | |
| Love | Alvin C | 40276695 | |
| Lowry | Nathaniel | W417759 | |
| Lucas | Carla F | 42471251 | |
| Lucas | Susan M | 542816 | |
| | | 43724654 | |
| Lucas, III | Myron | 43195135 | |
| | | 426857 | |
| Lucas, Jr. | Myron | 71996005 | |
| | | W 426857 | |
| Mackall | Deborah | W211078 | |
| Mackey | Rose M | 43179426 | |
| Mallozzi | Austin | 0010651869 | |
| | | 0042388836 | |
| | | 0000126815 | |
| Malone | Suzanne | 043353103 | |
| | | 043353099 | |
| | | 044271557 | |
| | | 043353101 | |
| | | 43981902 | |
| | | 014271557 | |
| Malone | Teresa | 43229935 | |
| Manley | Anna M | 522591 | |
| | | 307058 | |
| | | 43742209 | |
| | | 30681006 | |
| | | 72253768 | |
| Mann | Gary | 475343 | |
| Mann | Kimberly Sue | 72074607 | |

| | | | |
|---|---|---|---|
| Mann | Rebecca | 72074606 | |
| Mann | Tina L. | 72074608 | |
| Marksbury | Christina M | 0000187856 | |
| Marsteller | William R. | 0043128435 | |
| Martin | Marilyn | 41762276 | |
| Martin | Michael | 0044305026 | |
| | | 0043236938 | |
| Martin | Nolan R | W 43103284 | |
| Mays | Walter | 45069996 | |
| McCarthy | John J | 50095684 | |
| | | 10602132 | |
| McCormick | Doris | 000363075 | |
| McCorry | Norma R | 0044326131 | |
| McCoy | Alonzo L | 488804 | |
| | | 43530691 | |
| | | 44216128 | |
| McFarland | Homie | 0044293321 | |
| McFarland | Troy A | 45720664 | |
| McGuire, III | Charles | 0000489166 | |
| McGuire, Jr. | Charles D. | 44247486 | |
| McKimmy | John P | 31278328 | |
| McMahon | David P. | W10249744 | |
| Mears | Mark | W299719 | |
| Medley | Ellen | 10658309 | |
| | | 547449 | |
| | | 43026349 | |
| | | 43026350 | |
| | | 10664374 | |
| | | 591962 | |
| | | 10658310 | |
| Merida | Lisa | 0043184237 | |
| | | 0043213501 | |
| | | 0043711152 | |
| Metcalf | Kathy S. | 0043500438 | |
| Miller | Brenda J. | 41423545 | |
| Miller | Edward | 41433646 | |
| Miller | Theresa | 71272765 | |
| | | 43103666 | |
| Miller-England | Cynthia S. | W43545437 | |
| Minnich | Marcella L. | 42235179 | |
| Mofford | Ida | 42724012 | |
| Molnar | Andrew S. | 071584589 | |
| Molnar | Frances | 044329697 | |
| Momper | Imelda R. | 41815414 | |
| Mongold | John | W248455 | |
| | | W580192 | |
| | | W247704 | |
| Montgomery | Jimmie | 7164890 | |
| | | 72134945 | |

| | | | |
|---|---|---|---|
| Montgomery | Penelope | 546266 | |
| | | 43499534 | |
| | | 547544 | |
| Moody | Harold L. | 10612614 | |
| | | 31527421 | |
| Moody | Inez Diane | 10612613 | |
| | | 45059416 | |
| Moor | Ann M. | 43833607 | |
| Moor | Harold F. | 43833608 | |
| Moore | Denver | 31354736 | |
| Moore | Ethel | 43280783 | |
| | | 43525497 | |
| | | 42604726 | |
| Moore | Venia R. | 0043310961 | |
| | | 0000587245 | |
| Morris | Stephen A | 44316526 | |
| Morris | Timothy | 10290184 | |
| | | 50123154 | |
| | | 42697266 | |
| Moton | Carolyn J. | 043622642 | |
| | | 44297289 | |
| Moyar | Steve | W48581 | |
| Moyar | Sue | W149967 | |
| Mueller | Irmgard | 044034335 | |
| Mueller | Kenneth L. | 044082769 | |
| | | 44082759 | |
| Mullenix | Kevin | 42543441 | |
| | | 43751275 | |
| Mullenix | Teresa | 44741808 | |
| | | 43382132 | |
| Mullins | Ray | W599559 | |
| Murreil | Bobbie | 44039330 | |
| Myers | Devonna S. | 10256840 | |
| | | 84572 | |
| Myers | Gladys M. | 42545535 | |
| Myers | Lillie M | 043017905 | |
| Nail | Gwendolyn | 44913623 | |
| Napier | Joyce E | W 43014145 | |
| Nash | Francine | 72035139 | |
| Neace | Rodney | 9692683 | |
| | | 71430244 | |
| Neff | Shirley E. | 0043656397 | |
| Newcomb | Danny G. | 44043265 | |
| Newcomb | Tina S | 44043266 | |
| Newnham | Ronald | 0043751347 | |
| Newnham | Vickii J | 43751047 | |
| | | 43751048 | |
| Nichols | Chester | W438679 | |
| | | 071846323 | |

| Nischwitz | Theresa | 0043154107 | |
| | | 0000590285 | |
| | | 0043154108 | |
| Oen | Frank | 605992 | |
| Oen | Thomas B | | |
| Okusewsky, Jr. | Stanley | 10602838 | |
| | | 42587433 | |
| Overs | Jack | 71733445 | |
| Ozias | Delores L. | 0000257023 | |
| Pace | Gwendolyn | W0000612350 | |
| Painter | Patricia J. | 50097328 | |
| Panning | Shirley L. | 0000107544 | |
| | | 0000107543 | |
| | | 0000107545 | |
| Paul | Donald | 43555667 | |
| Paul | Lisa | 43555668 | |
| | | 43988737 | |
| | | 43951714 | |
| | | 43988736 | |
| Payne | Ethel M | 0072100148 | |
| | | 0010528431 | |
| Payton | Craig A. | W 43435112 | |
| Pennington | James W | 42742169 | |
| | | 45082225 | |
| Perroud | Amanda | W352892 | |
| Perroud | Teddy | W 336566 | |
| Petruso | Elizabeth | W 10374283 | |
| Petty | Gary L. | 0044292120 | |
| Phares | Clara | 10518268 | |
| Pincombe | Kenneth | 0043144887 | |
| Pincombe | Shawn R | 0043300192 | |
| Pinsenschaum | Stephanie M. | 44355067 | |
| Piper | Michael | 045099147 | |
| Poff | Teryl | 044360134 | |
| Poling | Leon A | 43693088 | |
| Pool | Louella | 43722840 | |
| Pooler | Robert M | 44459630 | |
| | | 0072048574 | |
| Popp | Oda | 042434682 | |
| Potter | Steven | 0042467284 | |
| Price | Bonnie S | 50068663 | |
| | | 20020897 | |
| Pride | Paul A. | 353521 | |
| | | 72203161 | |
| Pride | Tina L. | W347514 | |
| Proctor | Beverly | 0041996753 | |
| | | 0020009222 | |
| Proctor | Greg | 0000093706 | |
| Protos | Olga | 0010246740 | |

| | | | |
|---|---|---|---|
| | | 0042355754 | |
| | | 0071573905 | |
| Protos, Jr. | John | 631147 | |
| Queer | Jeffrey | 431980 | |
| Queer | Sandra | 410852 | |
| Quesenberry | Johnny L. | W 121692 | |
| | | 238267 | |
| | | 238261 | |
| Rainey | Tosha | 43241848 | |
| Ramey | Lula | 44573015 | |
| Ramsey | Ruby | 0071827915 | |
| Ransom | Janice | 43256608 | |
| | | 403381 | |
| Rash | Rosanne | 0043250206 | |
| Reed | Kenneth R. | 0000022063 | |
| Reed | Kerwin W. | 30570051 | |
| Reed | Sandra K. | 267533 | |
| | | 358134 | |
| | | 269456 | |
| Reese | Jeffrey | W 418946 | |
| Rhodes | James | 90644 | |
| Rice | Philip | W 157296 | |
| Richards | Ronny H. | W 234327 | |
| Riley | Venora | 43253285 | |
| Ritchason | Randy | W542519 | |
| Rittenhouse | Scott | W 50648 | |
| Roark | Jeffrey | 43742489 | |
| | | 44778823 | |
| | | W 43457190 | |
| Roark | Noralee M. | W 43457189 | |
| Robinson | David | 0010509464 | |
| | | 0010220744 | |
| | | 0000224327 | |
| | | 0000403151 | |
| Robinson | Georgia L. | 42642303 | |
| | | 71777204 | |
| | | 42535333 | |
| | | 0071768456 | |
| | | 45063660 | |
| | | 43387156 | |
| Robinson | Glenn | 0042505393 | |
| | | 0042049074 | |
| Robinson | Goldie | 50121253 | |
| | | 10-0126113450 | |
| | | 50057250 | |
| Robinson | June R | 0042049075 | |
| Robinson | Roger L. | W 43745806 | |
| Robinson | Terry | 43745807 | |
| Robison | Frank | 43613449 | |

| | | | |
|---|---|---|---|
| Roddy | Jonathan D | 586808 | |
| Rogers | Delores | 388386 | |
| Rogers | Rufus | W334626 | |
| Roland | Geraldine F. | 71059055 | |
| Roper | Dolores | 0043126933 | |
| | | 0043126932 | |
| | | 42054644 | |
| | | 0072287066 | |
| | | 0072287067 | |
| | | 0042501682 | |
| | | 42055728 | |
| | | 42054643 | |
| Rose | Carlos | 44371239 | |
| | | 10393208 | |
| | | 44689616 | |
| | | 71105241 | |
| Rose | Crystal | 42531719 | |
| | | 71205078 | |
| Rose | Joseph | 72056672 | |
| | | 71168456 | |
| | | 42531496 | |
| | | 71577991 | |
| | | 42531720 | |
| Rose | Marlene | 42301177 | |
| | | 71098005 | |
| Rose | Patricia M. | W43209029 | |
| | | W43209031 | |
| | | W43209030 | |
| Rose | Patrick M | 0071839706 | |
| Rosenbaum | Steven J. | 0000077624 | |
| Ross | Barbara | 44592446 | |
| Rothman | Jeffery J. | W80507 | |
| Rouch | Debbie | 0000327883 | |
| | | 0000326981 | |
| | | 0000327882 | |
| | | 0000308956 | |
| Rowe | Luther | 43896671 | |
| | | 43896672 | |
| Rowe | Nancy | 43896669 | |
| Roy | Lucinda | 44029427 | |
| Russell | Andra | 43459983 | |
| Rutter | Cindy L | 44577364 | |
| | | 44978272 | |
| | | 44547001 | |
| Sakowski | Esther | 42445563 | |
| | | 71589081 | |
| | | 43975140 | |
| Sakowski-Crist | Kerri | 0072153605 | |
| Salomone | Don & Nanette | W39723 | |

| | | | |
|---|---|---|---|
| | | W143863 | |
| | | W43684 | |
| | | W39572 | |
| Sanders | Carol Y | 72277174 | |
| | | 72276820 | |
| | | W364464 | |
| Sanford | Marsha | 589878 | |
| | | 44880829 | |
| | | 589879 | |
| Saul | Dennis | 44185615 | |
| Sausville | Benjamin | 0000371639 | |
| Saxour | John | 251178 | |
| Schanz | Jeannette | 044173814 | |
| Schindler | Betty L | W0000160681 | |
| Schlauch | Eugene | 0000029784 | |
| Schnear | Lorraine | 0000078980 | |
| Schnelle | Roxanne L | W 130600 | |
| | | W 43969904 | |
| Schnelle | Ruby | 192884 | |
| Schultz | Lillian L. | 45061756 | |
| Sciubba, Jr. | Thomas P. | 42656811 | |
| | | W44628547 | |
| Scott | Connie | 42563170 | |
| Scott | Jeanne J. | W279031 | |
| Scott | Larry L. | 50081142 | |
| Scott | Monica | 42563169 | |
| Seeback | Barbara | 44327332 | |
| | | 44327331 | |
| | | 44327330 | |
| Shaffer | Dorothy M. | 43929101 | |
| Sherred | Valerie | 43875773 | |
| | | 43875776 | |
| | | 43875774 | |
| | | 43875775 | |
| Sherwood | Martha E. | 41220176 | |
| Shinaver-Gadus | Diana | W 406130 | |
| Shira | Holly | 44546859 | |
| | | 44546860 | |
| | | 44546861 | |
| Shively | Paul | W210089 | |
| Shoemaker | Frances | 42115121 | |
| | | 42571568 | |
| | | 42665277 | |
| Shuttleworth | David E | 71929740 | |
| Shuttleworth | Sharon E. | 45081002 | |
| | | W 187508 | |
| Sidel | Rodney S | 583959 | |
| Siefert | Allan E. | 44688493 | |
| Siefert | Jeff | W43258129 | |

| | | | |
|---|---|---|---|
| Siefert | Sandy | W0043258128 | |
| Siefert | Wayne | W 43258127 | |
| Simmons | Lavina L. | 10509531 | |
| | | 0042506390 | |
| | | 72232036 | |
| Simpson | Caesar | 44955420 | |
| Simpson | Ronald D. | W305462 | |
| Singer | Louis J. | W 10286354 | |
| Sizemore | Gerald R. | W 164914 | |
| Sizemore | Linda C. | 43513366 | |
| Slater | Eloise | 280814 | |
| Slattman | Gary L. | W 173831 | |
| Slattman | Judith | 43576145 | |
| Slife | Doris N. | 10604813 | |
| Slife | Lee I. | 41676898 | |
| | | W 45315917 | |
| Smith | Bonnie | W 44441268 | |
| Smith | Carol A. | 0044795114 | |
| | | 0044431405 | |
| | | 0044795101 | |
| | | 0044430447 | |
| | | 0044573271 | |
| | | 0044441230 | |
| | | 0044415755 | |
| | | 0044650851 | |
| Smith | Eugene | 44975807 | |
| Smith | Gary R. | W 149059 | |
| Smith | Linda | 0043555507 | |
| | | 0043440607 | |
| Smith | Robert L. | 43388284 | |
| Smith | Rosa R. | W 144666 | |
| Sogorka | Hilda | 0043751046 | |
| Speaks | Joe W | 0000058232 | |
| Spinks | Jean L | 072174566 | |
| | | 071606427 | |
| Stackhouse | Stephanie | 42596259 | |
| | | 50082923 | |
| | | 42596345 | |
| Stanaway | Christine M. | 00044657940 | |
| Stanaway, Jr. | Joseph D. | 00044657941 | |
| Stanfill | Tammy J. | 0031283858 | |
| Stanley | Christine | 45470430 | |
| | | 0044411100 | |
| | | 0044411304 | |
| Stapleton | Rhonda | 43861975 | |
| | | 43861973 | |
| | | 43862066 | |
| | | 44204763 | |
| | | 44271374 | |

| | | | |
|---|---|---|---|
| | | 43862065 | |
| Stephan | Sally J | 44691659 | |
| Stephens | June M | 0871874545 | |
| | | 0042354615 | |
| | | 0771661778 | |
| Stewart | Kenneth | W 43193428 | |
| Stewart | Robin R. | W 44953940 | |
| Stewart | Tanya | W 564923 | |
| Stiver | Danny J | 0000026960 | |
| Stiver | Thomas | W43136862 | |
| Stocker | Robert T | 166440 | |
| Storer | Margaret K. | 42627389 | |
| Stratton | Paul | 10402951 | |
| | | 44862355 | |
| Sturgill | Andrew | 44779215 | |
| Sturgill | Julie | 44779216 | |
| Suffron | Daniel | W297735 | |
| Suffron | Gladys | W125074 | |
| Surber | Micheal R. | 42448191 | |
| | | 0044597125 | |
| | | 0043788672 | |
| Sutherland | Glenda | 43093053 | |
| Sutton | Darlene | 010571628 | |
| Swain | Gene | 044171044 | |
| | | 072294722 | |
| Swaney | Angley | 626838 | |
| Swartz | Meghan | 0043705085 | |
| Swigart | Kenneth | 43267733 | |
| | | 72280631 | |
| Swords | Gerald L. | W 43288139 | |
| | | 43714919 | |
| | | W 10435648 | |
| | | 43714918 | |
| Talbott | Charles R | 0000099218 | |
| | | 0000065897 | |
| | | 0000099219 | |
| Taylor | Joann V | 43851249 | |
| | | 43994582 | |
| | | 43238217 | |
| | | 43199116 | |
| Taylor | Kenneth | 44594045 | |
| Taylor | Lynn C | 072186107 | |
| | | 045509895 | |
| Thomaselli | Constance B | 43891336 | |
| | | W 580479 | |
| | | W 580480 | |
| Thorton | Jerome | 0043071501 | |
| Thurman | Christina | 71823291 | |
| | | 448210 | |

| | | | |
|---|---|---|---|
| Tomak | Joseph | 68086 | |
| Trammell | Eunice | 42622757 | |
| | | 42715985 | |
| | | 71317453 | |
| | | 71317461 | |
| | | 43013875 | |
| | | 42622756 | |
| | | 10362224 | |
| | | 43281978 | |
| | | 71500445 | |
| | | 42622755 | |
| | | 43103417 | |
| Upshaw | Glenda M | 44161856 | |
| Vaughn | Lolita F | 43229634 | |
| Vaughters | James | 31016252 | |
| | | 30502318 | |
| | | 43436269 | |
| | | 42709597 | |
| | | 32265665 | |
| | | 176877 | |
| Vaughters | Jody L. | 44204710 | |
| Vaughters | Sharon | 31414718 | |
| | | 32265664 | |
| | | 42712512 | |
| | | 42709598 | |
| Ventura | Opal L. | 43452974 | |
| | | 71399713 | |
| | | 71399463 | |
| Walker | Joeann | 44610268 | |
| Walker | John D | 43716649 | |
| | | 72283304 | |
| | | 272339 | |
| Walker | Sterling R. | W 138289 | |
| Walker | Vanessa A | 31873359 | |
| | | 466794 | |
| | | 31203256 | |
| Wallace | Eleanor P. | 0071823475 | |
| | | 0010525008 | |
| | | 0042530216 | |
| Wallace | William F. | W 503578 | |
| Walters | Martha R. | 43659289 | |
| Ware | Cyrano | 0010661820 | |
| Warren | Miriam M | 71226746 | |
| | | 10256648 | |
| | | 70438828 | |
| | | 43787147 | |
| | | 10365133 | |
| | | 42473844 | |
| | | 71491604 | |

| | | | |
|---|---|---|---|
| | | 72001658 | |
| Watkins | Mary | 10292341 | |
| | | 10292355 | |
| | | 10292342 | |
| Watkins | Nancy L | 43501149 | |
| | | 71655498 | |
| Watkins, Jr. | Howard | 31189386 | |
| | | 43501150 | |
| Watts | Nancy M | 10372367 | |
| | | 10233972 | |
| Weaver | Daniel L | W150490 | |
| Webb | Jodi | 0043692763 | |
| | | 0043537169 | |
| Webb | Kenneth | 0043728124 | |
| | | 0045066463 | |
| Weidner | James | W 81776 | |
| Weiker | Candace | 43279752 | |
| Wellman | Candice | 44727098 | |
| Wellman | William | 43828799 | |
| | | 02744892 | |
| | | 020013168 | |
| | | 020000969 | |
| Wells | DAVID L. | 278830 | |
| WERNKE | EDWARD | 136531 | |
| Wesley | Bobbie J | 44513301 | |
| | | 43888911 | |
| | | 261000 | |
| Wesley | Cecelia E | 43969628 | |
| | | 50009231 | |
| Wesley | Clifford S | 439699629 | |
| | | 71603987 | |
| Whaley | Rosalee | 0000387476 | |
| Wheeler | Clifford C. | W 213449 | |
| Wheeler | Doris M. | 42722905 | |
| White | Donalyn L | 0044650953 | |
| White | Florence D | 10580869 | |
| White | Loretta T. | W 43185741 | |
| White | Mary M | 0044793179 | |
| Wilch | Daniel B. | 211603 | |
| Williams | Barbara A | 045087447 | |
| Williams | Priscilla | 0000177987 | |
| | | 0042483484 | |
| Wills | Barbara | W89282 | |
| Wilson | Diane M. | 44358809 | |
| | | 43457515 | |
| | | 43457516 | |
| | | 43457514 | |
| Wilson | George D. | 43457538 | |
| Wilson | James M | 0042534188 | |

|  |  |  |  |
|---|---|---|---|
|  |  | 0010518418 |  |
| Wilson | Margaret L. | 1672964 |  |
|  |  | 6342321 |  |
|  |  | 70415105 |  |
|  |  | 10593925 |  |
|  |  | 10510173 |  |
|  |  | 41979249 |  |
| Wilson, Sr. | Emanuel | W43457515 |  |
| Wine | Jessie | 0043536312 |  |
| Wine | Sheridan | 43385036 |  |
|  |  | 43385035 |  |
| Wine | Willie R | W43384940 |  |
| Wolfe | Sidney | 43674672 |  |
|  |  | 43800271 |  |
| Wooddell | Michael | 462150 |  |
| Workman | Jimmy D | W 43892285 |  |
| Workman | Shirley | W 43939884 |  |
| Worthington | Bailey | W 186298 |  |
| Wrench | Pamela | 31190310 |  |
| Wright | Brenda S | 44154450 |  |
| Wright | Calvin | 44154448 |  |
| Wylie | Kathie | 0044998078 |  |
|  |  | 71741052 |  |
|  |  | 44047861 |  |
| Wylie, II | Kenneth | 0044998076 |  |
|  |  | 0043059766 |  |
| Wylie, III | Kenneth | 44998077 |  |
| York | Randy | 0010595390 |  |
| Young | Donald | W 229819 |  |
| Zientek | Margie A. | 43081091 |  |
| Zofkie | Joseph E | 0000057800 |  |
|  |  | 0042344985 |  |
| Zofkie | Teresa | 0042313542 |  |
| Zurface | Danette L | 043657490 |  |
| Allred | Lora L. | W 117703 |  |
| Alston | Elizabeth | 0042734356 |  |
|  |  | 0050105161 |  |
| Bangura | Brima | W 44404520 |  |
| Bangura | Jameka M | 44288637 |  |
|  |  | 44739553 |  |
| Bigelow | Marvis B | 43398347 |  |
| Blake | Charles H. | 41496967 |  |
|  |  | 43276095 |  |
| Brooks | Frances R. | 10598024 |  |
| Brower | Barbara | 45703755 |  |
| Brown | Calvin L | 0044149006 |  |
| Brown | Glenda F. | 0043706873 |  |
|  |  | 44149005 |  |
| Brown | Mandy | 0042674415 |  |

| | | | |
|---|---|---|---|
| Brown | Polly S. | 0000609221 | |
| | | 0000609220 | |
| Bruno | Kevin L. | 43715549 | |
| Bruno | Teresa D. | 43715550 | |
| Carter | Roy L. | 41432030 | |
| | | W-97016 | |
| Caudle | John W. | 0000398841 | |
| Collins | Benjamin | W-450789 | |
| Conyers | Cynthia | 0010460892 | |
| | | 45173332 | |
| Critzer | Nora L. | 44865781 | |
| | | 44394693 | |
| | | 44394569 | |
| | | 44865782 | |
| | | W 43556344 | |
| Daye | Johnny | | |
| Diggs | Lillian P. | 7290905 | |
| Drewery | Lonnie | 31291517 | |
| Fitts | Angela | | |
| Fogleman | Donna C. | 0000580278 | |
| Freeland | Cheryl | 43790335 | |
| | | 44149015 | |
| Freeland | Everett | 44149014 | |
| Garland | Johnnie B. | 71899241 | |
| | | W228264 | |
| | | 71767665 | |
| | | 71767664 | |
| | | 71767666 | |
| Garner | Abner | W43368840 | |
| Garner | Elaine A. | 0043397446 | |
| | | 0043397479 | |
| Goldston | Clara | 072306678 | |
| Hamilton | LaToya N. | 43804995 | |
| Harrison | Jack D. | 0097822 | |
| | | 0044285643 | |
| Harrison | Ruby W. | 0044285644 | |
| Holder | Keith O | 43276127 | |
| | | 2790978 | |
| | | 44217116 | |
| | | 43214271 | |
| | | 10403792 | |
| | | 43025204 | |
| | | 44217119 | |
| | | 44217117 | |
| Hurdle | Yvette C | 42372368 | |
| Ivery | Bertha M | 0043025215 | |
| Johnson | Robert L. | 0-43893345 | |
| Jones | Gary | 43346103 | |
| Jones | J. Larry | W204221 | |

| | | | |
|---|---|---|---|
| | | 43984038 | |
| Jones | Myrtle | 10436751 | |
| Jones | Wanda R. | 44040468 | |
| Kasten | Paul L. | 0000167309 | |
| | | W167308 | |
| Kasten | Wendy C. | W167310 | |
| King | Bobby | 44099821 | |
| | | 44414854 | |
| Knotts | Garrett | 10562692 | |
| Knotts | Warren C. | 45265519 | |
| Kotecki | Lisa | 0043401784 | |
| | | 0043401785 | |
| Lewis | Andrea | W119470 | |
| Lewis | Z Mark | 119472 | |
| | | 119470 | |
| Manness | Jerry B | 72155475 | |
| | | 72155481 | |
| | | 72155165 | |
| Marshall | Charles H | 44933481 | |
| | | 44904453 | |
| | | 44995129 | |
| McDaniel | Marsha | 45398222 | |
| | | 44285585 | |
| | | 45223571 | |
| | | 45223548 | |
| McGee | May D | 72234976 | |
| | | 42547505 | |
| McKinzie | Randy D | W 113749 | |
| Moravian | Wanda | 44777606 | |
| Petree | Lillie Mae | W 78489 | |
| | | 0042594950 | |
| | | 0042600978 | |
| | | 0042599373 | |
| | | 0042593847 | |
| Pinnix | Marilyn | 71985323 | |
| Porter | Maxine | 43404650 | |
| Powell | Troy R | W 78352 | |
| | | 45173677 | |
| Prevost | Barbara | W 177650 | |
| Prevost | Benjamin A. | W282804 | |
| Prevost | James A. | 9858555 | |
| | | 266732 | |
| Prevost | James B. | 43025260 | |
| | | W552037 | |
| Ratledge | Ray | 42741039 | |
| | | 42425767 | |
| | | 42425766 | |
| Reaves | Frances | W 10614909 | |
| | | 0043127924 | |

| | | | |
|---|---|---|---|
| | | 0044284158 | |
| Shell | Laura E | W 44141871 | |
| Shell | Michael C | W 44141873 | |
| Smith | Betsy | 558085 | |
| Smith | Carolyn | 0072014887 | |
| | | 0000281726 | |
| Smith | Jeffrey | 558084 | |
| Smith | Steve A | 72014886 | |
| Staples | Robert T. | W43968231 | |
| Thomas | Cynthia | 0000251531 | |
| Thompson | Ann | W 43633672 | |
| Turner | Darrell B | 43746549 | |
| Vincent | Sherrell J. | 0000372402 | |
| | | 0010230411 | |
| | | 0010230410 | |
| Walker | Marcella | 42727601 | |
| | | 10347323 | |
| Walton | Edna M. | 0050033301 | |
| | | 0050009006 | |
| | | 0050033302 | |
| | | 0050009005 | |
| White, Jr. | Arthur L. | W169198 | |
| Williams, II | Lonnie M. | 0000634514 | |
| Woods | Ray | 0043080390 | |
| Woods | Sondra | 0043080389 | |
| Wright | Lydia | W202260 | |
| Wright | Roger Dale | 43746546 | |
| Wulfman | Trisha | 342422 | |
| | | 3731379 | |
| Applewhite | Audrey | 71101954 | |
| Bean | Edna E. | 0010451998 | |
| | | 0042727682 | |
| Fowls | Ronald | 0000032479 | |
| Goodman | Margaret | 72306561 | |
| | | 71989441 | |
| Jerdee | Jon T. | 43880425 | |
| McMorris | Bernadine | 44769549 | |
| Adams | Jimmie | 0044818752 | |
| | | 0000281178 | |
| Alford | Beverly J. | W 331278 | |
| | | W 10438007 | |
| Anderson | James | 43096560 | |
| | | 43096561 | |
| | | 43211459 | |
| | | 43096566 | |
| Asbury | Mary Ann | 44755440 | |
| Austin | Roger | W 0000596257 | |
| | | 44702202 | |
| Bagwell | Lorraine | 43765878 | |

| | | | |
|---|---|---|---|
| Barton | Marvin J. | W180895 | |
| Beauchamp | Dawn | 44158683 | |
| Beauchamp | Helen M. | 0072354354 | |
| | | 0072300586 | |
| Beauchamp | Lori A. | 41884539 | |
| | | 43759457 | |
| Beauchamp, Jr. | Dennis | 44002974 | |
| | | 44527261 | |
| | | W 482909 | |
| Benedict | Lorraine W. | 0071554253 | |
| | | 0071124802 | |
| | | 0042637442 | |
| | | 0000525917 | |
| Benton | Ethel | 43680192 | |
| | | 43201790 | |
| | | 71363531 | |
| Bickley | Eugene | 0043564712 | |
| Bierschwal | Carol J. | W0000233735 | |
| Bigelow | John R | 252479 | |
| Bobo | Mitti | 44622704 | |
| Boerschig | Evelyn L. | 44986563 | |
| Boone | George T. | 50003771 | |
| Boone | Patricia L. | 45370993 | |
| | | W 138885 | |
| | | 44440461 | |
| | | 45370989 | |
| | | 6652202555 | |
| | | W 138884 | |
| | | 7621059 | |
| | | 1669135A | |
| Boyd, Jr. | Walter | 384184 | |
| | | 296699 | |
| Bradley | Steven R. | W 247463 | |
| Brashear | Teria | 72071411 | |
| Carlock | Marian | 42445096 | |
| | | 71983154 | |
| | | 43094786 | |
| | | 42710544 | |
| Chappell | David | W 569449 | |
| Chappell | Hazel L. | 72137328 | |
| | | 42606233 | |
| Chappell | Karen K | 0045254711 | |
| Chesney | Jon D. | 42251191 | |
| Crawford | Richard L. | W 195554 | |
| | | W 195553 | |
| | | W 191195 | |
| Crum | Neomia | 72277665 | |
| | | 72277668 | |
| Dalton | Brooksie M. | 20041649 | |

| | | | |
|---|---|---|---|
| | | 20018558 | |
| | | 20006611 | |
| Davis | Betty A. | 0043307963 | |
| Davis | Pamela | 45061596 | |
| | | 10487935 | |
| | | 45061594 | |
| | | 45061593 | |
| | | 45061595 | |
| Davis | Terry | 0000072512 | |
| Dickerson | Betty | 43492531 | |
| | | 43492532 | |
| Doll | Bradley L. | 71541190 | |
| Doll | Patrick | 43553090 | |
| | | 71541253 | |
| | | 43058275 | |
| | | 44183174 | |
| | | 50046160 | |
| | | 50132626 | |
| | | 50121322 | |
| Douglas | David I | W424596 | |
| | | 55044622 | |
| Douglas | Sheila | 42724816 | |
| Douglas | Sterling T. | 44002910 | |
| Dunlap | Rondal C. | 71654229 | |
| | | 71809462 | |
| Egbert | Gail L. | W 10402468 | |
| | | 44181594 | |
| | | W 44897840 | |
| Evans | Kelly | 206453 | |
| Faulkner | Otis E. | 7008289 | |
| | | 43765605 | |
| Finger | Trenace | 45029827 | |
| | | 45029826 | |
| Franks | Benjamin | 71618440 | |
| Franks | Dorothy | 43201630 | |
| Freeman | Sue A. | W 174639 | |
| Godfrey-Shannon | Betty | 10627747 | |
| Gooden | Glenda | W44580598 | |
| Grzeskowrak | John L. | W-280464 | |
| Guster | Lucy | 44115890 | |
| | | GMP3570-A | |
| Guzman | Arnold | 072241877 | |
| | | 071201516 | |
| Guzman | Arnulfo A. | 0000295231 | |
| Guzman | Emma | 71201515 | |
| Harris | Betty | 0043587268 | |
| Harris | Katherine | 42704924 | |
| | | 43655935 | |
| | | 361307 | |

| | | 43655933 | |
|---|---|---|---|
| Harris | Lionel | W 535661 | |
| Harris | Patricia | 0043719348 | |
| Harris | Sheila | W45052884 | |
| Heberlie | Constance A. | W 10555483 | |
| Heberlie | Kevin | W 331088 | |
| Henderson | Carmel M. | 0072172412 | |
| Hilgar | Elaine M. | 0010625822 | |
| Hill | Mark | 44122656 | |
| Hood | James  E. | 45286130 | |
| Ivy | Jacqueline L | 44368522 | |
| | | 44236245 | |
| Jackson | Lori | 44082193 | |
| | | 568371 | |
| | | 45090675 | |
| Jackson | Mary F. | 42671697 | |
| | | 42671696 | |
| | | 43492545 | |
| | | 10656068 | |
| | | 42671081 | |
| Johnson | Cynthia L. | 434462 | |
| Jones | Andrea L | 7600943 | |
| | | 31677334 | |
| | | 7600944 | |
| Kosulandich | Carol A | W 136178 | |
| Krejci | Susan | W 45838310 | |
| | | W 229730 | |
| | | W 43900914 | |
| | | 44755760 | |
| Lamar | Kenneth D. | W222761 | |
| Lampkin-Williamson | Wanda | 45061354 | |
| Liddell | Evelyn | W291734 | |
| Lindsey | Mary M. | 0072131546 | |
| | | 7411901 | |
| | | 71751207 | |
| | | 0043056955 | |
| | | 7295351 | |
| | | 72170569 | |
| | | 0042748577 | |
| | | 0043150384 | |
| | | 72133230 | |
| | | 0042726401 | |
| Logsdon | Mark | 590958 | |
| Long | Sherry | W 10655850 | |
| Long | Stanley | 50081978 | |
| Looney | Ronda | W45516045 | |
| | | 10585386 | |
| Lopiccolo | Pasquale | 31223619 | |
| | | 8665756 | |

| | | | |
|---|---|---|---|
| | | 31041344 | |
| | | 8665867 | |
| Louderback | Cynthia | 43980595 | |
| Louderback | Kelly | 0010319408 | |
| McAdams | Angela | 8685059 | |
| | | 71983506 | |
| | | 7744621 | |
| McIntosh | Larry | 45237166 | |
| | | 482053 | |
| McIntosh | Patricia | 42518406 | |
| | | 43824082 | |
| McLain | Herbert | W 24358 | |
| Meads | Charlene | 44908701 | |
| | | 44908654 | |
| | | 44908700 | |
| | | 44908699 | |
| Meads | Donovan | 43492622 | |
| Minner-Pride | Norma J. | 7646787 | |
| | | 45013560 | |
| | | 71695154 | |
| | | 71148524 | |
| | | 72342081 | |
| | | 71148523 | |
| | | 8052421317 | |
| Minor | Jacqueline L. | 10373391 | |
| Mitchell | Jerry L. | W 171990 | |
| Montilione | Mary A. | 64 4193 2240 | |
| Moore | Ricky | 44755948 | |
| Moorehead | Yvonne | 42341348 | |
| | | 43060615 | |
| Morris | Nora | 44395617 | |
| | | 43894192 | |
| Morrow | Fayritt | | |
| Mosby | Andrew | 10607316 | |
| Nelson | Tachia M. | 3533092 | |
| Niederwimmer | Joyce A. | 6633365 | |
| | | 6633364 | |
| | | 10634218 | |
| O'Dell | Debbie | 00010402464 | |
| | | 42444919 | |
| Parey | Estelle | 0043186987 | |
| Parker | John B | 394181 | |
| | | 393940 | |
| Peebles | Jewell | 41904581 | |
| | | 0041904580 | |
| | | 0042171630 | |
| | | 0042170926 | |
| Perkins | Aderan | W43269112 | |
| Perkins | Dortha | 0045120952 | |

| | | | |
|---|---|---|---|
| | | 0044431987 | |
| | | 0044634533 | |
| | | 0044431988 | |
| | | 0044431989 | |
| | | 0000542861 | |
| | | 0044156437 | |
| | | 0044727475 | |
| | | 0044431986 | |
| | | W 43134921 | |
| Pickard | Aubrey | 50106815 | |
| | | 44728924 | |
| | | 43303899 | |
| Pickard | Bernice | 42353790 | |
| | | 42359278 | |
| | | 43303898 | |
| Pratt | Irness | 0071527960 | |
| | | 7385551 | |
| | | 0071435220 | |
| | | 0010520757 | |
| | | 7503459 | |
| | | 7386108 | |
| | | 7564710 | |
| | | 71434229 | |
| | | 7386083 | |
| Price | Addie B. | 10318054 | |
| | | 10318072 | |
| | | 42506145 | |
| | | 7250751 | |
| | | 7215384 | |
| | | 72200815 | |
| Reece | Pearline | 43294900 | |
| | | 43060557 | |
| | | 43638868 | |
| | | 43295001 | |
| | | 43211746 | |
| | | 43638869 | |
| | | 43930287 | |
| | | 42670205 | |
| Reed | Lisa | W-44873578 | |
| | | 0-45311467 | |
| | | 0-45485829 | |
| | | W-44622678 | |
| | | W-44818692 | |
| | | 0-45311468 | |
| | | 0-45454913 | |
| | | 0-44622543 | |
| | | 0-44622676 | |
| | | 0-45311487 | |
| | | 0-45455100 | |

| | | | |
|---|---|---|---|
| | | 0-44921253 | |
| Robinson | Christine | 71922741 | |
| | | 10273674 | |
| Runnels | Linda | W 357407 | |
| | | 70888013 | |
| | | 70888014 | |
| | | 70888012 | |
| Sanders | Richard A. | 30507585 | |
| | | W 222292 | |
| Schnelting | Mary | 50140471 | |
| Scott | Mae | 44953099 | |
| | | 43269107 | |
| | | 627128 | |
| Sheard | Dorothy | 42712539 | |
| Sims | Barbara J. | 44181925 | |
| | | 44897708 | |
| | | 44181807 | |
| Smith | Gary | W 530984 | |
| Smith | Virginia | W524257 | |
| Smith | Willie B. | 42092246 | |
| Starkey | Donald G. | 43490198 | |
| | | 20037371 | |
| | | 20032212 | |
| Starkey | Wanda S. | 20037372 | |
| | | 43543926 | |
| | | 43543925 | |
| | | 45516114 | |
| Sutterfield | Gary E | 93057 | |
| Thomas | Annette | 0042387309 | |
| | | 0071518168 | |
| | | 0042581596 | |
| Thomas | Carolyn | 42615541 | |
| | | 43248151 | |
| Thomas | Flora Fay | 50074775 | |
| | | 43853317 | |
| Thomas | James | 43853265 | |
| Thomas | Trina | 0043587271 | |
| | | 0043607505 | |
| | | 0043893940 | |
| Towers | James | 43765717 | |
| | | 43492853 | |
| Trail | James E. | 02708243 | |
| | | 234628 | |
| Turner | Althea | 0031199204 | |
| | | 0031209524 | |
| Valencia | Jewel S. | 3893812 | |
| | | 345289 | |
| Vaught | Gary | 71359243 | |
| VonderHaar | Christy J. | W 325136 | |

| | | | |
|---|---|---|---|
| Washington | Betty | 581942 | |
| Washington | Debra | | |
| Washington | Pearline | 7487131 | |
| | | 71193472 | |
| Watt | Lance | 44921263 | |
| | | 72283815 | |
| | | 45029802 | |
| Whitaker | Shirley M. | 32247117 | |
| Williams | Lori A | W 43211507 | |
| Williams | Tammy | 72293491 | |
| Wilson | Linda F | | |
| Yankey | Pearl | 42527951 | |
| | | 10607138 | |
| | | 71508386 | |
| | | 71817672 | |
| Yount | Leonard | W 44986480 | |
| Yount | Robin A. | W 0044986481 | |
| Zahner | Rhonda | | |
| Anderson | Jeffrey W. | 43702670 | |
| | | 43804599 | |
| | | 43804600 | |
| | | 43702672 | |
| | | 43702671 | |
| Apple | Shelby | 43583373 | |
| | | 43583374 | |
| | | 44783662 | |
| | | 09690966 | |
| Arnold-Gibson | Patricia L | 0042609659 | |
| Baker | Robert | 72081564 | |
| | | 045937268 | |
| Benison | Michael | 042531761 | |
| | Michael | 43164766 | |
| Bono | Joseph | W 152217 | |
| | | 71233670 | |
| Bruno | Amanda | | |
| Bruno | Michael | 71957048 | |
| Burrows | Eleonora M | 0010238859 | |
| | | 43212351 | |
| Burrows | Tracy | 42621002 | |
| Charleston | Roxie | 0010201636 | |
| | | 0043430527 | |
| Clark | Elaine | 413589 | |
| | | 10568691 | |
| | | 413590 | |
| | | 10568692 | |
| | | 41082044 | |
| Clements | Elsie | 042366139 | |
| | | W0000490087 | |
| | | 0071885512 | |

| | | | |
|---|---|---|---|
| | | 071143318 | |
| | | 071143378 | |
| | | W0000258734 | |
| | | W0000258907 | |
| | | W0000258906 | |
| | | 00042639079 | |
| | | W43680403 | |
| | | 043702245 | |
| | | W0000565027 | |
| | | 00009899060 | |
| | | W0000258733 | |
| | | 000010609351 | |
| Collier | Diane S. | W 63104 | |
| Cook | Albert L. | 43430775 | |
| Cowels | Edward R. | W 333933 | |
| Criffield | Bethel J. | 6127005545 | |
| | | 8118432104 | |
| | | 0071195882 | |
| | | 0010318654 | |
| Cybulski | David L | W 49583 | |
| Daniels | Alice | 7325212 | |
| Day | Joan L. | 0042134773 | |
| | | 0000583935 | |
| | | 059420006443 | |
| | | 367272904 | |
| Dingess | Catherine | W 10465465 | |
| | | 3231302 | |
| Durden | John | W 117777 | |
| Durden | Shirley L. | 0071192613 | |
| | | 0042172488 | |
| Edwards | Beverly J. | 0000322852 | |
| | | W 575921 | |
| | | 0000575921 | |
| Farrington | Sharon | | |
| Fletcher | Karen S. | 10636648 | |
| Forrest | Christine H. | W 0521788 | |
| Gardner | Emilia | 43987393 | |
| Gilchrist | Jerome | 043041039 | |
| Gilchrist | Rose | 043102261 | |
| Graham | Shelly Ann | W 10388888 | |
| Gunn | Naomi L. | 20041207 | |
| | | 20025146 | |
| | | 50003392 | |
| Hall | Rosetta | 71716170 | |
| Hamilton | Joanne | 42166529 | |
| | | 43427217 | |
| Hamp | Tammy | 71957047 | |
| Hansen | Sharon L. | 31956419 | |
| | | 423498099 | |

| | | | |
|---|---|---|---|
| | | 0042398099 | |
| Hatten | Milton | 43870958 | |
| Hatten | Monica | 43829429 | |
| | | 43829428 | |
| | | 43829430 | |
| Holland | Henrietta | 31705180 | |
| | | 3735946 | |
| Houston | Michael | W 65487 | |
| Houston | Sandra | W 65486 | |
| Hunter | Susan | 42567166 | |
| | | W 346799 | |
| Jackson | Corrine | 43425594 | |
| | | 72175203 | |
| | | 72174901 | |
| | | 3749819 | |
| | | 10367190 | |
| | | 44962112 | |
| Jackson | Darlene | W 27609 | |
| Jackson | Dennis | 0031272348 | |
| | | 31658112 | |
| | | W 24790 | |
| Jackson | Margaret | 43680349 | |
| Jagoda | Gerald J. | W 110035 | |
| Jesinskas | Bertha | 43304118 | |
| | | 10421329 | |
| | | 72339837 | |
| Kamin | Mary M. | 42330918 | |
| | | 41727695 | |
| Kenyon | Richard L | W 25717 | |
| Keyes | Verna | 0042691234 | |
| | | 0042404102 | |
| Lantz | David M | 0042460846 | |
| | | 0042400523 | |
| | | 0031965123 | |
| Leo | Karen S. | 0000110805 | |
| Lipps | Laura J. | W532864 | |
| Little | Sharon F. | 042517574 | |
| Marks | Sherran V. | W 44082685 | |
| | | 0044055574 | |
| McElroy | Georgia | 43587954 | |
| McKnight | Angelia D. | 43356066 | |
| Mcknight | Demetrius D. | 43902326 | |
| | | 43902327 | |
| Miller | Wanda | 10468146 | |
| | | 0042654801 | |
| | | 0042646070 | |
| | | 0071692698 | |
| | | 0042461749 | |
| Mitchell | Melinda | 50066948 | |

| | | 50062136 | |
|---|---|---|---|
| Monton | Marcia L. | 71636492 | |
| | | 72181263 | |
| Moore | Amy M. | 72103672 | |
| Moore | Camaron J. | 72098491 | |
| Moore | Dorothy L. | 2177164 | |
| | | 10237128 | |
| | | 6293762 | |
| | | 7523520 | |
| Moore | R.C. | W 349748 | |
| Neville | John B. | W 229464 | |
| Nichols | Martin P. | W10664858 | |
| Noblett | Mary | 42677440 | |
| | | 42670131 | |
| | | 42581642 | |
| | | 72263127 | |
| | | 42670132 | |
| Patterson | Tammy | W 483174 | |
| Paul | Gene | 0042628427 | |
| Payne | David | W 8539 | |
| Peterson | Jenifer D. | 0009539070 | |
| Poley | Janet | 20040394 | |
| | | 010370460 | |
| | | 10494329 | |
| | | 71620408 | |
| | | 50068884 | |
| | | W301095 | |
| Pore | Vanessa A. | W 128134 | |
| Pratt | Zorena | 0010468147 | |
| | | 0010468094 | |
| Richardson | Helen C. | 1000931A | |
| | | 20037242 | |
| Robinson | Raymond | 0009473420 | |
| Salwoski | Rose | 43987248 | |
| | | 10414356 | |
| | | 72080879 | |
| Sanders | Evelyn | 44831454 | |
| | | 44831453 | |
| | | 45424138 | |
| Sandilla | Maricela | 0042521821 | |
| | | 0044638744 | |
| Shrum | Thelma Doris | 43063843 | |
| Sims | Malinda | 44121105 | |
| | | 636832 | |
| Spencer | Mark | 43610602 | |
| | | 31187710 | |
| Spriggs | April | 70557402 | |
| | | 70513772 | |
| Stonex | Jacqueline | 44423099 | |

| | | | |
|---|---|---|---|
| Stringham | Julie | 42530358 | |
| | | 43991238 | |
| | | 42530357 | |
| | | 42530359 | |
| | | 43991237 | |
| Sturgis | Robert | 76478852 | |
| | | 7647852 | |
| | | 107936 | |
| Terrell, Sr. | Robert | 129078 | |
| Vaughan | Henry E. | 44930285 | |
| Vaughan | Olivia S. | 44930286 | |
| Webster | Ronald | 0071731156 | |
| Wells-Frisbie | Wendy | 31912737 | |
| White | Debra L | W 262400 | |
| Williams | Annette | 71428287 | |
| | | 71428290 | |
| Williams | Joseph | 72225224 | |
| Witkop | David | 61519 | |
| Wood | Crystal I | 0044531807 | |
| Wood | Loyal | 44531808 | |
| Yarber | John | 42512375 | |
| Zabel, Jr. | Walter C. | | |
| Zubak | Diane | 365729 | |
| | | 2758585 | |
| | | 20039020 | |
| Rhymes, Jr. | Gerald W. | 45056961 | |
| | | 43771883 | |
| Charles | Josie | 0000150016 | |
| Coleman | Vanessa | W43512297 | |
| Deruisa | Georgiana | 0000454642 | |
| | | 0043421513 | |
| Grant | Tricia C. | 44860659 | |
| | | 0000618799 | |
| Joseph | Jacquelyn | 0000331257 | |
| McMorris | Angela S | 43908530 | |
| Southall | Linda A | 44049758 | |
| Spriggs | Verla M | 42138273 | |
| Stamper-Wilson | Tresa L | 42530117 | |
| Stevens-Robinson | Dorothy | 42385737 | |
| | | 72010597 | |
| | | W 308116 | |
| Stewart | Hazel | 00071750032 | |
| | | 0000205350 | |
| Stewart | Marlene W | 295311 | |
| | | 287486 | |
| Stewart | Sharlene | W6000056 | |
| Sullivan | Linda A | W350880 | |
| | | W 350883 | |
| Taylor | Mary | 703812 | |

| | | | |
|---|---|---|---|
| Tessitore | Eilene | 0044320664 | |
| Tessitore, Sr. | Vincent | W44320660 | |
| Toney | Anthony | 72212804 | |
| Villere | Frederica | 102160004 | |
| | | 0000293675 | |
| Walsh | Robert E. | W 43078235 | |
| White-Crowley | Vonda | 44916490 | |
| Williams | Rosetta | 00444784626 | |
| | | 4444R79688192 | |
| | | 0044784627 | |
| | | 0043944073 | |
| | | 4444R79688239 | |
| | | 4444R79688208 | |
| | | 4444R79688178 | |
| Williams | Stephanie K. | 72146735 | |
| | | 10216860 | |
| | | GFG3272A | |
| | | BQN5893-A | |
| Young | Alice | 44591525 | |
| Abbott | Ruby | 50087424 | |
| | | 41357348 | |
| | | 10228187 | |
| Abbott, Jr. | Charles P. | 10228188 | |
| Adams | Mary | 44862110 | |
| Adams | Precious | 44717596 | |
| Adkins | Richard | 43435257 | |
| Allen | Darrell | 43304469 | |
| Allen | Donna | 44890484 | |
| | | 42730055 | |
| | | 43741776 | |
| | | 42736508 | |
| | | 43741777 | |
| | | 43741775 | |
| Allen | Terri | W 44146889 | |
| Armstrong | Frederick G. | 0000336518 | |
| | | 0000330519 | |
| Asberry | Judy | 43436888 | |
| Ashley | Richard T | 10568030 | |
| Bailey | Doris J | 44260036 | |
| | | 44260035 | |
| | | 44260034 | |
| | | 44136719 | |
| Bailey | Patricia L | 43448856 | |
| Banks | Christina | 44323969 | |
| | | 44323970 | |
| | | 44323971 | |
| Banks, Sr. | Gary | 44357339 | |
| | | 43241508 | |
| Barth | Tim R. | W0000103358 | |

| | | | |
|---|---|---|---|
| Baxter | Geneva | 50123804 | |
| Beldon | Janice M | 7719174 | |
| | | 44067018 | |
| Beldon | Mark J | 42614176 | |
| Benjamin | Henry A. | 152165 | |
| | | 3697647 | |
| Bennett | Betty | 50148626 | |
| | | 50047739 | |
| | | 50021692 | |
| | | 44862213 | |
| | | 43304425 | |
| Best | Norris | 23771 | |
| Bland | Dorothy E | 594092 | |
| Bland, Jr. | Bryant C. | 204609 | |
| Blanton | James F | 71326841 | |
| | | 44540220 | |
| | | 44487766 | |
| | | 44136945 | |
| Blythe | Marthalyn B | W 574559 | |
| Blythe | William | W 123865 | |
| Board | Tyrone | 50142669 | |
| Board, Sr. | Richard S | 10482070 | |
| | | 45334913 | |
| | | W 45334914 | |
| Bond | Jimmy R. | W 296439 | |
| Broadus | Nell | 44659255 | |
| Brooks | Earl R | 43341013 | |
| | | 43526306 | |
| Brown | Debra M | W 10553891 | |
| Brown | Eric | W 43601171 | |
| | | W 43053606 | |
| Browning | Mable J. | 71473515 | |
| Bryant | Rebecca | 44067501 | |
| | | 44067502 | |
| | | 44067503 | |
| | | 44067504 | |
| Bryant, II | William C. | 0044067505 | |
| Burton | Aletha | 0042627546 | |
| | | 0042627801 | |
| | | 007231671 | |
| Burton | Richard | 0042569501 | |
| Byer | Billie F. | 371683 | |
| | | 15297 | |
| | | 41711701 | |
| Campbell | Arnold | 0072174794 | |
| Campbell | June | 43631933 | |
| | | 44747154 | |
| | | 42408605 | |
| | | 43317658 | |

| | | 72133543 | |
|---|---|---|---|
| Campbell | Karmel | 0010293412 | |
| Campbell | Phyllis A. | 72174786 | |
| Campbell | Thelma M. | 0000331698 | |
| Canfield | Michael | 0042548837 | |
| | | 0042548838 | |
| | | 0042548836 | |
| Cantrell | Janice | 44453889 | |
| | | 44453964 | |
| Carr | Hattie | 42433481 | |
| | | 42433482 | |
| | | 42422583 | |
| | | 42433480 | |
| Casey | Alyce | 344444 | |
| Castle | David R. | 0000266765 | |
| Caudell | Jean | W 91340 | |
| Cecil | Evelyn | 71110264 | |
| | | 41540050 | |
| | | 43046721 | |
| Chadwell | Dianna | 524898 | |
| | | 71486463 | |
| Cheshire | Charlotte | 42682889 | |
| Cheshire | Julie | 42682890 | |
| Clarkson | Sareta | 148179 | |
| Cole | Kimberly | 42497643 | |
| | | 43862191 | |
| Coleman | Pamela J | 42733495 | |
| Conliffe | James G | 43887917 | |
| Conliffe | Shirley A | 43304365 | |
| | | 10474779 | |
| | | 71257322 | |
| | | 119304 | |
| Connell | Dana | 70659071 | |
| | | W 43315700 | |
| | | 32246645 | |
| Connell | Stephen D | 8720643 | |
| | | W 345884 | |
| | | 511556 | |
| | | 10481995 | |
| Cook | Daniel R | 10282143 | |
| Cooksey | Mary | 0000605188 | |
| Cornelius | Allan W. | 72108608 | |
| | | 0043642926 | |
| | | 72106704 | |
| | | 0043642865 | |
| Coward | Annetta | 43925019 | |
| Cox | Danny | 324120 | |
| Cox | Jennifer M | 256464 | |
| Cox | Rosalyn | W 324121 | |

| | | | |
|---|---|---|---|
| Cox, Jr. | John | 256463 | |
| Coyle | Hansel M | 44198781 | |
| Craig | Carolyn S | 44067366 | |
| | | 42553119 | |
| | | 42553120 | |
| | | 42503236 | |
| | | 43946633 | |
| | | 42493622 | |
| Craig | Charles E | 44454235 | |
| Crawford | Debra | 42291904 | |
| Crawford | Karen | 42291905 | |
| Craycraft | Stephen | 80907 | |
| Crenshaw | Angela | 43946383 | |
| | | 44067527 | |
| | | 44102510 | |
| | | 44102508 | |
| | | 43946381 | |
| | | 44658846 | |
| | | 44717316 | |
| Crenshaw | Jennifer | 44487529 | |
| | | 44487605 | |
| Daniel | Deborah | 42647415 | |
| Davis | Sandy | 44746985 | |
| Denney | Mary | 1742524 | |
| | | W 108858 | |
| | | W 101242 | |
| Dennison | Gary | 10251597 | |
| | | 42664487 | |
| Doss | Kimberly R. | W593795 | |
| Doss | Mary L. | W123674 | |
| | | W575139 | |
| Dowdy | Wanda | 44170562 | |
| | | W18487 | |
| | | 141989 | |
| | | 408040 | |
| Dunbar | Richard | 42651958 | |
| Dunn | Beverly | 42620792 | |
| Dunn | Michael P | W 203830 | |
| Durrum, Jr. | Harvey | 144957 | |
| Durrum, Sr. | Harvey R | W 428635 | |
| Edwards | Carolyn J. | 72136065 | |
| | | 71819012 | |
| Edwards | Georgetta | 42523412 | |
| | | 10640761 | |
| Edwards | Hilbert R | 10640762 | |
| | | 42582319 | |
| Edwards | Janet | 44260228 | |
| Egnew | Elizabeth | 42612979 | |
| Egnew | Richard | W 457883 | |

| | | | |
|---|---|---|---|
| Elkins | Robert D. | W 10584177 | |
| Ellis | Lillian | 10668570 | |
| | | 44725285 | |
| | | 50144111 | |
| | | 44304915 | |
| Ellis-Eldridge | Tommi | 42690037 | |
| | | 44304913 | |
| | | 42690036 | |
| Epperson | Linda | 44027347 | |
| Epperson | Steve | 398795 | |
| Evans | April J. | 10399653 | |
| | | 44116119 | |
| | | 71636874 | |
| Evans | Gregory L. | 10399662 | |
| Evans | John | 44700254 | |
| Evans | Michelle | 44492266 | |
| Farris | April C | | |
| Farris | Shelia | 44427678 | |
| Ferguson | Shayne | 43847543 | |
| | | 45479896 | |
| Fink | Bonnie J | 182404 | |
| Fitzpatrick | David F | 480048 | |
| Flowers | Linda | 42558006 | |
| | | 44393844 | |
| Ford | Joyce A | 43741582 | |
| Fortner, Jr. | Charles | 0000228616 | |
| Franklin | Mary | 44427431 | |
| | | 44427432 | |
| Frazier | Paula | 71418746 | |
| | | 44746741 | |
| | | 42466413 | |
| Fuqua | Betty E | 43310443 | |
| Gaines | Charlotte | 71854760 | |
| Galyon | Mary A | 50100754 | |
| | | 44067053 | |
| Gambino | James | W 36898 | |
| Ganote | Charles J | W 55581 | |
| | | W 58433 | |
| Ganote | Rose M | 43600990 | |
| Garrard | Deana | 44912800 | |
| Goodman | Theresa E | 45065312 | |
| | | 10667875 | |
| | | 412159 | |
| | | 467431 | |
| Goodman, Jr. | Garry W. | 45065311 | |
| Goodman, Sr. | Garry W. | 489746 | |
| Gosling | Cindy M | 44659037 | |
| | | 505919 | |
| Grant | Sylvanus | 42471537 | |

| | | | |
|---|---|---|---|
| Gray | Stella | 42733588 | |
| Greene | James L. | 0000039348 | |
| Greene | Jerry D. | W3279 | |
| Greene | Rita | 0000039163 | |
| Greenwell | Richard | W 44495 | |
| Greer | Gale L | W 283122 | |
| Groves | David | 45130049 | |
| Hagan | Dorothy | 71940786 | |
| | | 43310496 | |
| Hagan | James | 42463295 | |
| | | 71940784 | |
| Haley | Elizabeth Jane | 71856507 | |
| | | 553460 | |
| | | 470608 | |
| Hall | Austine | 44746403 | |
| Hall | Darrell | W337178 | |
| Hall | Mary | 0045022112 | |
| | | 71979028 | |
| | | W10641658 | |
| Hall, Sr. | Darrell | W151691 | |
| Hall-Menshouse | Sonya | 45947268 | |
| | | W517614 | |
| | | W45094350 | |
| Hall-Webb | Michele | 10668389 | |
| Hamm | Kathy | 517795 | |
| Hamm | Maxine | 0043310950 | |
| | | 0043311260 | |
| | | 0050090649 | |
| Hamm | Steven | 043451878 | |
| | | W517794 | |
| Hancock | Toni | 72285861 | |
| Hannon | Julius | 43052445 | |
| Hardin | Betty | 10330152 | |
| Hardin | Joyce | 7245415407 | |
| | | 71959238 | |
| | | 44324045 | |
| | | 7133782426 | |
| | | 42441975 | |
| | | 5945001154 | |
| | | 8001289673 | |
| | | 7647604568 | |
| | | 71617444 | |
| Hardman | Tim | | |
| Hardy | Deborah | 43711626 | |
| Hardy | Ernest | 50135495 | |
| Hardy | Ronald | 43711627 | |
| | | 44946850 | |
| Hargis | Judy | 45103696 | |
| | | 43317464 | |

| | | | |
|---|---|---|---|
| | | 10409424 | |
| | | 10670994 | |
| Hargis | William F | W 333606 | |
| Hartley | Dorothy | W 43086461 | |
| Hays | Roy | 638890 | |
| Hazelwood | Regina | 43449837 | |
| | | 44871215 | |
| Hazelwood | Richard H. | 278862 | |
| Heath | Beulah M | 43888100 | |
| Heinkel, III | Edgar L. | 43341843 | |
| Helwig | Norma L | 42050071 | |
| Henderson | Anthony W. | W 444642 | |
| Herriford-Wright | Gail T | 594310 | |
| | | 596938 | |
| Hesson | Donald R | 185738 | |
| Hirsch | Jed A | 41688264 | |
| Hodge | Latonya R | 0042518245 | |
| Hoke | Robert | 0000390245 | |
| | | 42498933 | |
| Hollenkamp, Sr. | Ronald L | 0000024378 | |
| Holleran | Selma L | 487395 | |
| | | 42411054 | |
| Hornback | Debra | 31281824 | |
| Hornback | Roy | 518886 | |
| Hoskins | Marcella | 440520 | |
| | | 445603 | |
| Howard | Charles | 42438345 | |
| | | 44865579 | |
| Howard | Eddie | 71347158 | |
| Howard | Gary | 71347157 | |
| Howard | Janice | 44865581 | |
| | | 43241530 | |
| | | 44865580 | |
| Howard | Jennifer | W 45914310 | |
| | | 42579692 | |
| | | 44718025 | |
| | | 10409394 | |
| | | 44718026 | |
| Howard | Ronald G | W 185277 | |
| Hughes | Betty J | 44067020 | |
| | | 44067348 | |
| Humphrey | Curtis E. | 44725113 | |
| Humphrey | Patricia | 44725114 | |
| Hunt | Sheila | 43887912 | |
| Hupp | Cathy L | 0042723664 | |
| | | 0000576129 | |
| | | 0050137985 | |
| Hupp, Jr. | Paul E. | W 10426545 | |
| Irwin | David K | 163876 | |

| | | 9894308 | |
|---|---|---|---|
| Jackson | Bobby | 99854 | |
| Jackson | Brenda | 0042612818 | |
| Jahns | Barbara E | 43989760 | |
| | | 43457238 | |
| Johnson | Anita | 43230002 | |
| | | 42701387 | |
| Johnson | Darrell | 0000296530 | |
| Johnson | Hubert F. | 42622487 | |
| Johnson | Latondia | 42523383 | |
| | | 42486432 | |
| Johnson | Lela | 296556 | |
| Jones | Bertha | 43924723 | |
| Jones | Patsy | 370389 | |
| | | 42583161 | |
| | | 44427677 | |
| | | 363151 | |
| | | 50132267 | |
| | | 42567155 | |
| Jordan | Allen | 43601115 | |
| Justice | James | W 10284236 | |
| Kaleher | Lisa | 2559580 | |
| Keith | Denise | 375814 | |
| Keith | Rita G | 50123321 | |
| Kiefer, Sr. | Michael L. | 0000118976 | |
| Kiger | John E. | W7992 | |
| Lasley | Randall L. | 0000378451 | |
| Legel | David E. | W 445763 | |
| Legel | James E. | W 41178 | |
| Lewis | Brandee | W 201733 | |
| Lewis, II | James R. | W 201741 | |
| Linkous | Jimmy | W 119025 | |
| Long | Cherish H | 43341283 | |
| Magee | Betty A. | 71061599 | |
| Marple | Carmel L | 44333771 | |
| | | 44322975 | |
| | | 44322976 | |
| Martin | Barbara P. | 0072147540 | |
| Mastin | Joseph | 45066025 | |
| | | 596519 | |
| | | 548920 | |
| | | 44746967 | |
| | | 582665 | |
| Mattingly | Michael S | W 47067 | |
| | | 41647143 | |
| Mattingly | Rebecca L | 43924951 | |
| | | 43888255 | |
| | | 10426487 | |
| McAdams | Gary W. | 292874 | |

| | | | |
|---|---|---|---|
| McCauley | Amy P. | 0000125442 | |
| | | 32135763 | |
| | | 31846013 | |
| McCoy | Becky | 43460358 | |
| | | 43460359 | |
| McCue | Joyce A. | W 41449 | |
| McGaha | Erin | 45022054 | |
| McGahey | Ruby E. | 71996734 | |
| | | 42416451 | |
| | | 0044659171 | |
| McGaughey | Candy L | 42522888 | |
| | | 45065568 | |
| McGaughey | David W | 10640756 | |
| | | 450685 | |
| | | 43449416 | |
| | | 43887889 | |
| McGaughey | Pamela M | 167195 | |
| | | 43053380 | |
| | | 42422910 | |
| | | W 10640722 | |
| | | 42501865 | |
| McGaughey | Susan | 43710442 | |
| McGaughey, II | Donald R | 42521500 | |
| | | 44067208 | |
| McGaughey, Jr. | Joseph E. | 10668040 | |
| | | 42503739 | |
| | | 43567713 | |
| | | 50138358 | |
| | | 30563185 | |
| | | 3864150 | |
| | | W 103063 | |
| | | 8704019 | |
| | | 531175 | |
| McGregor | Doris L | 72135376 | |
| | | 10482000 | |
| Metz, Jr. | Jack D. | W 23059 | |
| Miles | Bonnie | 3971384 | |
| | | 10288299 | |
| | | 71843620 | |
| Minton | Charlotte | 19493 | |
| Minton | Phillip W | W 19203 | |
| Moore | Linda | 43341275 | |
| Morris | Pamela J | 10444587 | |
| | | W 10444403 | |
| | | 42578601 | |
| | | 72263808 | |
| Mulligan | Mary J. | 0043756392 | |
| | | 0043756391 | |
| | | 0041688265 | |

| | | | |
|---|---|---|---|
| Mullins | Henry V. | 43310723 | |
| | | 10605003 | |
| Nettlesip | Lance | 547750 | |
| Nilhas | Nancy | 614790 | |
| | | 43448607 | |
| Noe | Louis H | 43449717 | |
| | | 44427756 | |
| Northern | Connie | 43109024 | |
| Northern | Daniel | 43109025 | |
| Northern | Douglas R | 10623088 | |
| | | 43900013 | |
| Oakley | Lisa | 44596158 | |
| O'Bryan | Barbara | 355270 | |
| O'Bryan | Stephen R | 20030092 | |
| Ogle | Michael W | W 231599 | |
| | | 41576664 | |
| Oliver | Patricia | 0000204588 | |
| Parsons | Richard | 0042572289 | |
| | | 004252180 | |
| Patton | Terrence | 259147 | |
| Peak | Amanda | 165899 | |
| Peak | Cheryl | 139421 | |
| Peavey | Jack R | W 400066 | |
| Peoples-Burton | Dorothy | 42569457 | |
| | | 72221618 | |
| | | 72235663 | |
| Phillips | Nellie F. | 72126969 | |
| | | 42444654 | |
| Phipps | William | W 119024 | |
| Powell | Judy | 42455117 | |
| Price | Kathleen | 0000007173 | |
| Prince | Delbert C. | W 75421 | |
| Rains | Diane | 42155115 | |
| | | W 379676 | |
| Ralston | Lisa | W 55733 | |
| Reed | Gary L | 10640705 | |
| Reffett | Getta F | 10293296 | |
| | | 71276606 | |
| Rhodus | Kim | 45103445 | |
| Rhodus | Mike | W 185061 | |
| Richardson | Debera | W43317806 | |
| Riley | Sandra | 596574 | |
| | | 42111020 | |
| Risner | Charlotte | 43310864 | |
| Risner | Rocky O. | 45094641 | |
| | | 44393918 | |
| | | 45094640 | |
| | | 71690763 | |
| Robinson | William | 000100828 | |

| Rogers | Bessie | 72055520 | |
| | | 72054992 | |
| | | 44865591 | |
| Rudd | Betty | 72156120 | |
| Sauter | Daniel | 3224 | |
| Sauter | Kenneth | 2133 | |
| Saylor | Virginia | 43448459 | |
| Schmidt | John | W 104355 | |
| Schmidt | Myrlene J | W 375047 | |
| | | W 374660 | |
| Schuchter | Kevin C. | W599795 | |
| | | 43204239 | |
| Scott | Kenneth W | 0000205060 | |
| Sheets | Pamela S | 10668210 | |
| Shivers | Lora | 0043053551 | |
| Shivers | Tina L. | 0043053552 | |
| Shoemaker | Deborah | 0043315623 | |
| Shumate | Peggy | 71853718 | |
| Simcoe | Ernest F. | 179012 | |
| Simmons | Andrea R. | 440677221 | |
| Skaggs | Bobby E. | 0000161195 | |
| Sloan | Cynthia | W 44718087 | |
| Sloan | John M | W 205466 | |
| Sloan | Thomas | W 10671085 | |
| | | 42465602 | |
| Slone | Phillip | 30459077 | |
| Slusher | Bernadette | W 308345 | |
| Slusher | Robert | 42561221 | |
| Smith | Brenda S. | 45040798 | |
| Smyth | Carmella L. | 0043871798 | |
| Soeder | Brenda | 0010481993 | |
| Soeder | Frank T. | 0000133933 | |
| Sowders | Joyce | 43741850 | |
| | | 44102364 | |
| | | 43449333 | |
| | | 44798012 | |
| Spayd | Frank E | W 252945 | |
| Spayd | Lois | 50063605 | |
| | | 10426422 | |
| | | 50061620 | |
| Sprague | Pamela A | W 43448660 | |
| Springer | Evelyn | 72258965 | |
| | | 71211083 | |
| | | 71329175 | |
| | | 72258615 | |
| | | 72258616 | |
| | | 9695485 | |
| | | 9695371 | |
| Stanley | Wanda G | 42645237 | |

| | | | |
|---|---|---|---|
| | | W 43315862 | |
| Steele | Gracelynn | W 396901 | |
| | | W 400380 | |
| | | W 396896 | |
| Stewart | James E | 13630 | |
| Stewart | John H. | 72123238 | |
| Stich | Gladys J | 336228 | |
| Stinnett | Deborah A | 550301 | |
| Stith | William R | W 43536 | |
| Storr | Robyn | 39341 | |
| Stratton | Dixie G | 44893401 | |
| Stratton | Kenneth | 43946620 | |
| Tetrick | Catherine | 42739158 | |
| Tetrick | Sheila M. | 10330301 | |
| Thompson | Charles | 43310973 | |
| | | 10663167 | |
| Thompson | Emma J. | 10663168 | |
| Timmering | Darryl W | 41609342 | |
| Timmering | Nancy L | 10482120 | |
| | | 41606029 | |
| Trainor | Michael P | 10426450 | |
| Travis | Jerry A | 37393 | |
| Triplett | Troy L. | 50138808 | |
| Tucker | Carol | 44035493 | |
| Vincent | Deborah | 43710287 | |
| | | 42670555 | |
| | | 71476607 | |
| | | 541889 | |
| Vincent | Steven | 19721 | |
| Wardle | Clifton W | 42545370 | |
| Wardle | Francis M | 42536952 | |
| | | 43448932 | |
| Wardle, Sr. | Herbert F. | 44575206 | |
| Warren | Wanda | 43310768 | |
| Wathen | Paula | 43449480 | |
| Watters | Charlotte | 0000350609 | |
| | | 0000216416 | |
| Wells | Eula M | 43449596 | |
| White | June L | 50149443 | |
| | | 42727953 | |
| | | 44102340 | |
| | | 45065636 | |
| | | 44102339 | |
| | | 50074612 | |
| | | 42464081 | |
| | | 42464080 | |
| Williams | Marcella | 72181204 | |
| Winfield | Kenneth | 44067445 | |
| | | 43053627 | |

| | | | |
|---|---|---|---|
| Woodburn | James | 42597015 | |
| Wright | Donna | 0000086493 | |
| Young | Kimberly | 557668 | |
| Young | Marion | 67465 | |
| | | 43887870 | |
| Zurkuhlen | Gregory | 85668 | |
| Zurkuhlen | Patricia | 1044451 | |
| Anderson | Don C. | 43814683 | |
| Anderson | Roberta A. | 44920829 | |
| Atkins | Larry R | 508291 | |
| Bechtold | Katrina | W436822 | |
| Begeman | Monica | 44989712 | |
| Biddle | William G. | 0042642562 | |
| Braunecker | Hazel M | 42672739 | |
| | | 71451128 | |
| | | 42400088 | |
| Brickey | Mark | W 116995 | |
| Brittenham, Jr | William E. | 44265075 | |
| Butler | Caroline | 249963 | |
| Cannon | Ida | 44137192 | |
| | | 42410961 | |
| Carlisle | Terry W. | 0010446533 | |
| | | 0010468992 | |
| | | 0044673285 | |
| Carter | Catherine L. | 10232839 | |
| Couch | James | 42395117 | |
| Couch | Lavon | 71962572 | |
| Cutter | Otto | 43521490 | |
| Cutter | Vera | 43025055 | |
| DELONEY | CECIL | | |
| | | 10419595 | |
| Deppert | Bonnie | W 456273 | |
| Deppert | Tassie | 0000595411 | |
| DeVary | Irma | 22016 | |
| | | 43710353 | |
| Dixon | Russellyn | 0044102610 | |
| Doty | Douglas C. | 0000024513 | |
| Dowdell | William | 373035 | |
| | | W 383612 | |
| | | 373036 | |
| Dupree | Terri J. | 0044918889 | |
| | | 44917400 | |
| Eggers | Sandra | W44491 | |
| Essex | John E. | 42693460 | |
| | | 41483783 | |
| Farnsley | Tony R | W 277064 | |
| Freiberger | Eugenea | W 25802 | |
| Gebhart | Ritha F | 055087403 | |
| | | 43768473 | |

| | | | |
|---|---|---|---|
| | | 055087404 | |
| | | 043648989 | |
| | | 043768615 | |
| | | W 43103986 | |
| | | 42686893 | |
| Glaze | Harry R | W 618121 | |
| Glaze | Tina M | 72170064 | |
| | | 43678560 | |
| Goode | Kenneth | W 132865 | |
| Gosewehr | Everett | 20030326 | |
| | | 50065153 | |
| | | 50069653 | |
| Gray | Billie | W 10426480 | |
| Gray | Timothy | 136474 | |
| Harrington | Dennis B. | W15601 | |
| | | W439464 | |
| | | W439463 | |
| Harrington | Edith M. | W619285 | |
| Haskett | Margaret | 72317853 | |
| Hazelwood | Ken | 47161 | |
| Held | Lisa | W 43184415 | |
| Held | Mike | W43184416 | |
| Henderson | Elnora C | W 453849 | |
| Hensley | Joseph D | 44862992 | |
| Hensley | Lula B | 0071395886 | |
| Hensley | Mandy | 72148084 | |
| | | 42706778 | |
| Hensley | Sherman B | 72148096 | |
| | | 42706779 | |
| Herschler | Benjamin D | 19819 | |
| Holt | Melinda K | 44188001 | |
| Howell | Dennis W | 45084859 | |
| | | 44554069 | |
| Ingram | Karen | 43703246 | |
| | | 269354 | |
| Ingram | Kenneth | 0000369728 | |
| Kenard, Jr. | Robert E. | 42430025 | |
| | | 71288453 | |
| Kolodzik | William | W 384816 | |
| Luellen | Raina D | 421608 | |
| | | 45222102 | |
| | | 45141499 | |
| McGaughey, III | Joseph E. | 602175 | |
| | | 72220598 | |
| | | 43567702 | |
| McKinley | William D | W 17750 | |
| McPeak | Penny A | 43195963 | |
| | | 43593258 | |
| McPeak | Randy | 436361 | |

| | | | |
|---|---|---|---|
| Montgomery | Todd | 2912 | |
| Moore | Jean M | 43814689 | |
| Murphy | Joan | 42570080 | |
| | | 293830 | |
| Neal | Christina L | 72169727 | |
| Nichols | Bobby | 43615723 | |
| Nichols | Debbie | 43615722 | |
| Padgett | Charles | 43245800 | |
| Page | Dale A. | 0042697697 | |
| | | 0043029995 | |
| Page | Mary R. | 42697698 | |
| | | 43029994 | |
| Phillips | Gregory | 12994 | |
| Porter | Jason D. | 071357370 | |
| Rector | Stephen L | 395180 | |
| Redmon | Peggy S | 43001637 | |
| Renfro | Cynthia | 0071875477 | |
| | | 0072119716 | |
| Renfro | Nelson | 71875477 | |
| | | 72119716 | |
| | | 71095816 | |
| Richardson | Debra M | 42180436 | |
| | | 42160224 | |
| | | 42550127 | |
| | | 42550128 | |
| Rose | Roxane G. | 42515508 | |
| | | 43531136 | |
| | | 43869423 | |
| | | 45033544 | |
| | | 45033541 | |
| Rudisell | John C. | 10518204 | |
| Rush | Sharon | 44133991 | |
| | | 44133990 | |
| Schehr | Gayle L. | 44680424 | |
| Sheppard | Clarence | 302756 | |
| Sheppard | Sharron | 43001635 | |
| Slusher | Sally M. | 10620419 | |
| Smith | Gordon | 712009 | |
| | | W70056 | |
| Smith | Ruth | W412009 | |
| Smith | Steven R | 43539114 | |
| | | 10613088 | |
| Smock | Scott D | 44311963 | |
| Sowder | Nancy K | 31880605 | |
| | | 72195290 | |
| | | 42370437 | |
| | | 42645310 | |
| Sowder | Terry D | 31374568 | |
| Spencer | Edna L | 10221837 | |

| | | | |
|---|---|---|---|
| Stinson | Tarry | 71043105 | |
| | | 8046401696 | |
| Stubbs | Cynthia | 602868 | |
| Stumler | Edward | 43053534 | |
| | | 44399542 | |
| | | 44240160 | |
| | | 43053499 | |
| Stumler | Sherry | 0044240159 | |
| | | 0000079406 | |
| Throop | Judith | W 229599 | |
| Toney | Tommie B | W 476962 | |
| Westbay | Michael J | 603513 | |
| | | 20040634 | |
| | | 20022298 | |
| Westbay | Micki R | 71170618 | |
| | | 10482212 | |
| Wilder | Gary L | 43847667 | |
| Wilder | Ruth A | 43847668 | |
| Wilson | Gregory K | 43289044 | |
| Wilson | Gunnar K | 0000436821 | |
| Wright | Ramona D | 71413147 | |
| | | 50095295 | |
| Youngblood | Charles | 41165599 | |
| Zehr-Henderson | Peggy | 0044913963 | |
| Allen | Barbara | 004294390 | |
| | | 0042503546 | |
| Anderson | Arlene | W320048 | |
| | | W324787 | |
| Bandy | Molly | 72024208 | |
| Bartlett | Carol M. | 0041637206 | |
| Bastin | Elma | 43653766 | |
| | | 00043487955 | |
| | | 71984926 | |
| | | 43488031 | |
| Beard | Marvella | 44436058 | |
| | | 45025900 | |
| Boaz | Donna | 0043487641 | |
| | | 004420306 | |
| Boyd | Louise | 42737548 | |
| | | 72082023 | |
| Brenneman | Vivian J. | 44210830 | |
| Bridgemon | Cheryl S. | W10269194 | |
| Brown | Edna | 0044178270 | |
| | | 0050069425 | |
| | | 0000261698 | |
| | | 0050140972 | |
| | | 0071915031 | |
| Brown | Eric | 004358784 | |
| Brown | Mary M. | 43035620 | |

| | | | |
|---|---|---|---|
| | | 43035619 | |
| | | 43035621 | |
| Brown | Pauline | 42036 | |
| Buchholz | Mary | W-131881 | |
| | | 2559359 | |
| Butler | Renee | 0043568400 | |
| Campbell | Delores | 0042739910 | |
| | | 0042739909 | |
| Carothers-Hensley | Joyce A. | W595523 | |
| | | 3765773 | |
| Chandler | Charlita J. | 44115832 | |
| | | 44115833 | |
| Chrostoski | Kevin R. | 44468884 | |
| Collie | Laverne | 71730649 | |
| Colquitt | Cotrina | 0000586920 | |
| | | 0042655845 | |
| Conner | Hazel | 44745780 | |
| Cravens | Colleen | W 354178 | |
| Croissant | Dennis | 148180 | |
| Crossin | Frank | W 197141 | |
| Cuevas | Wilfredo | 43816992 | |
| Daddezio | Patricia | 000318983 | |
| Davis | Shirley Ann | 0072047548 | |
| | | 0042570775 | |
| DeLio | Rocco | 2040216 | |
| | | 42736710 | |
| | | 42509093 | |
| Donovan-Higgins | Delila | 044085291 | |
| Dotson | Curlie | 0042484892 | |
| Dotson | Percy | 0042484893 | |
| Durham | David | 71472616 | |
| Elkins | Sibyl | | |
| Fair | Marilyn | 0044212626 | |
| | | 0044212625 | |
| Fairley | Ethel | 44258712 | |
| | | 44258715 | |
| | | 44258714 | |
| | | 44258713 | |
| | | 44258717 | |
| Fairley | James | 0044334204 | |
| Fairley | Jessie | 0072259693 | |
| | | 0043618927 | |
| Fairley | Louise | 0072180815 | |
| | | 0045047926 | |
| | | 0010249298 | |
| | | 0072162797 | |
| Fairley | Roy | 0042638108 | |
| Faulhaber | Glen A | W 145723 | |
| Fisher | Voncille | 42255879 | |

| | | | |
|---|---|---|---|
| Gardecki | Jean | 0043464587 | |
| Gardecki | Raymond | 0000125693 | |
| Glenn | Willie | 0044956928 | |
| Grennell | Harry | 210901 | |
| Haltiwanger | Elizabeth L. | 498788 | |
| | | 6349447 | |
| | | 7833077389 | |
| | | 72266807 | |
| | | 42585129 | |
| Haltiwanger | Robert L. | W166474 | |
| | | 2800612 | |
| Harris | Latasha | 42604738 | |
| Higgins | Lester | 45111925 | |
| | | 44435951 | |
| Jackson | Daphane | 42433548 | |
| | | 258706 | |
| | | 10469579 | |
| | | 10646735 | |
| | | 44822358 | |
| | | 44468808 | |
| | | 71861083 | |
| Jones | Vera | 7579791 | |
| | | 44598304 | |
| | | 10299187 | |
| | | 10320897 | |
| | | 7579679 | |
| | | 7588400 | |
| Juenger | Kenneth M | 8675799 | |
| | | 71897765 | |
| Karesh | John | W 578915 | |
| Klimczak | Marlena | 0043179744 | |
| Kun | Lester | 0000188831 | |
| Lanton | LaDonna | 44136357 | |
| LePere | Melanie | 604676 | |
| | | 10652607 | |
| | | 48487701 | |
| | | 604754 | |
| Lewis | Jami | 43061686 | |
| | | 43061687 | |
| | | 45051786 | |
| | | 45051785 | |
| Lindsey | Anna | 10492244 | |
| | | 70565067 | |
| | | 42617299 | |
| | | 43201959 | |
| | | 32324904 | |
| Littlepage | Cynthia | | |
| Luster | Katie | 43035641 | |
| | | 43035472 | |

| | | | |
|---|---|---|---|
| | | 43334014 | |
| | | 43035471 | |
| Luster | Louise | 9584-A | |
| | | 0071940855 | |
| Martin | Carol | W-43349102 | |
| | | W-43353908 | |
| Mason | David | 45331036 | |
| Mason | Jacquline | 45453179 | |
| | | 45453178 | |
| | | 45453177 | |
| Mason | Trina R. | 0044115817 | |
| | | 0044181561 | |
| | | 0044421089 | |
| Mathis | Josephine | 44259247 | |
| | | 44259246 | |
| | | 44259245 | |
| McQueen | Clara | W428508 | |
| | | 44611130 | |
| Meyerowitz | Allen J. | 043691394 | |
| Miller | Larry | 44226669 | |
| | | W44530186 | |
| Millsap | Sherrie L. | 72257329 | |
| Mitchell | Norman | 20019138 | |
| Monson | Craig | 49192 | |
| Monson | Gina M. | 43465599 | |
| | | 43465598 | |
| | | 31561468 | |
| Moore | Debra H. | 0044259167 | |
| | | 0044574961 | |
| | | 0044753872 | |
| | | 0044570784 | |
| Mosby | Reginald | 10233731 | |
| Nelms | Derrick | 45331004 | |
| Norals | Viola | 45773072 | |
| | | 71155907 | |
| | | 71155927 | |
| | | 71155947 | |
| | | 44698452 | |
| | | 71953553 | |
| | | 71155923 | |
| | | 7115924 | |
| | | 71159404 | |
| Nunn | Carolyn | 44867232 | |
| Nunn, Jr. | Willie B. | 0044867233 | |
| O'Neal | Hargy L. | 043367678 | |
| Owen | Kenneth | 10652638 | |
| | | 358801 | |
| | | 45331217 | |
| | | 519206 | |

| Page | Tyrone | 43888366 | |
|---|---|---|---|
| Patterson | Daniel | 44776156 | |
| | | W-167385 | |
| | | 44776155 | |
| | | 44776157 | |
| Perkins | Patricia A. | W5236 | |
| | | W162213 | |
| Perry, Sr. | Lee V. | 45395830 | |
| Phillips | Mary | 0050138337 | |
| | | 0044146322 | |
| | | 0045108320 | |
| | | 0010247759 | |
| | | 0044089253 | |
| | | 0042632894 | |
| | | 0042591799 | |
| | | 10588707 | |
| | | W-10588708 | |
| Rein | Manfred | 0044176306 | |
| Rein | Marlene | 0044733865 | |
| Rogers | Mattie | 0042414990 | |
| | | 0042414654 | |
| | | 0042421026 | |
| Roling | Christopher | 71762910 | |
| Rosario | Ricardo | 0010285949 | |
| | | 0010587836 | |
| | | 0044776258 | |
| | | 0071505533 | |
| | | 0000606104 | |
| | | 0042716721 | |
| | | 0010587837 | |
| | | 0043312347 | |
| | | 0043177152 | |
| Rosentreter | Mary Beth | 32266546 | |
| | | 333072 | |
| | | 43352032 | |
| | | 336132 | |
| Sansone, Jr. | August J. | 42414581 | |
| | | 469702 | |
| | | 42559106 | |
| | | 32260516 | |
| Sansone, Sr. | August S. | 258591 | |
| | | 251799 | |
| | | 251515 | |
| | | 363780 | |
| Schlattweiler | Lucille | 0070955524 | |
| | | 0072127317 | |
| Serritella | Thomas | W 44387003 | |
| Shannon | Linda D. | 43307302 | |
| Shegog | Rosie | 0050125680 | |

| | | | |
|---|---|---|---|
| | | 43487909 | |
| | | 43487910 | |
| | | 0044956911 | |
| | | 43487901 | |
| Simelton | Floretta | 439000653 | |
| | | 10264071 | |
| Slack | Cecelia A. | 422666580 | |
| | | 43606117 | |
| | | 43035372 | |
| | | 43035371 | |
| | | 44058257 | |
| | | 42499335 | |
| | | 42351690 | |
| Slack | Jamie L. | 72224630 | |
| Slack | LaKisha | 42501710 | |
| Slack | Natalie | 10538677 | |
| | | 10538679 | |
| Slack | Ray | 43259506 | |
| Slack | Sheila | 10538682 | |
| Slack, Jr. | Donald | 43014694 | |
| Slack, Sr. | Donald | 44755561 | |
| | | W 43606118 | |
| | | 45359878 | |
| | | 42351691 | |
| | | 44058256 | |
| | | 10538684 | |
| Smith | Denise | 0043941328 | |
| | | 0043941326 | |
| | | 0000590679 | |
| | | 0043850196 | |
| Smith | Randall | W 43850221 | |
| Spayer | James J. | W313679 | |
| Taylor | Daisy | 10646594 | |
| | | 10646595 | |
| Taylor | Duelian | 10385712 | |
| | | 45275275 | |
| | | 10385697 | |
| | | 45275276 | |
| Thomas | Joyce M. | | |
| Thornton | Sharon D. | 44868377 | |
| | | 44058252 | |
| | | 44868376 | |
| | | 44259300 | |
| | | 44058251 | |
| Tutaj | Henry W. | 0071842915 | |
| | | 0000032991 | |
| | | 0000096854 | |
| | | 0071848406 | |
| | | 0000370478 | |

| | | | |
|---|---|---|---|
| | | 0043620073 | |
| | | 0043620075 | |
| | | 0000538807 | |
| | | 0043620074 | |
| Vaughn | Marcus S. | 72309854 | |
| Ware | Flora | | |
| Webb | George | W 351968 | |
| Webster | Sherry K. | 71731158 | |
| Webster | Vera | 71660597 | |
| | | 71731156 | |
| | | 72304915 | |
| Williams | Willie | 072075120 | |
| | | 072074538 | |
| | | 07256683 | |
| Workman | Jason | W144824 | |
| Workman | Judith K | W 144812 | |
| Workman, Sr. | John | 144826 | |
| | | 144823 | |
| Wilkes | William H | 73751047 | |
| Adair | Joseph D | 43413964 | |
| Akers | Aubery K | W 133919 | |
| Angulo | Gilma & Elizabeth | W 10502238 | |
| | | W 201784 | |
| Ayo | Jesus A | 43262618 | |
| Barfield | Edward T | W 554362 | |
| Barfield | Mary A | W 10599552 | |
| Barr | David & Sylvia | 92546 | |
| | | 89258 | |
| | | 89260 | |
| | | 89259 | |
| | | 513601 | |
| | | 92545 | |
| Basara | John M. | W 10314129 | |
| Basara | Patricia A. | W 10314128 | |
| Bender | Elizabeth N | 10661600 | |
| | | 42261750 | |
| Blocker | Clyde D | W 201293 | |
| Blocker | Glenda K | W 155523 | |
| | | W156599 | |
| Boyle | George T | CM 2019 754 U | |
| Brown | Earl | 000607115 | |
| Buckner | James & Sherita | 191281 | |
| | | 42529006 | |
| | | 188607 | |
| Burke-Cabeche | Jacquelyn | 150931 | |
| | | 50129694 | |
| Caldwell | Kenneth C | 365040 | |
| | | 366124 | |
| | | 368057 | |

| | | | |
|---|---|---|---|
| | | 366296 | |
| | | 366711 | |
| | | 427005 | |
| Cannady | Lucrecia | 44815769 | |
| Caulder | Laura | 43262349 | |
| | | 420836 | |
| | | 43524828 | |
| Champion | Marilyn A | 41400609 | |
| Chuppa | Anna M. | 42056142 | |
| Chuppa | Salvatore | 20013465 | |
| Cipolloni | Eugene | 239460 | |
| Combs | Doris | 31315326 | |
| | | 10569846 | |
| Condon | Henrietta | W 196251 | |
| Cordero | Julio R | 0031408652 | |
| Couch | Rose B | 72050474 | |
| | | 254826 | |
| | | 43566212 | |
| | | 42552510 | |
| | | 72080258 | |
| | | 42607402 | |
| | | 72100351 | |
| | | 10641037 | |
| | | 43666730 | |
| Craig | Clyde | 0000507518 | |
| Crankfield | Clara | 43882199 | |
| Crawford | Vicki | 307454 | |
| Crewe | John | W 450230 | |
| Crowley | George W | 43730478 | |
| Crowley | Rose M | 42651437 | |
| Curley | Daniel T | 000009244 | |
| | | 0020034293 | |
| Curley | Marie T | 42622430 | |
| Davis | Charles D | 43036365 | |
| Davis | Mary J | 0043413520 | |
| | | 0043265504 | |
| Davis | Sherry A | W 155522 | |
| Davis | Thelma | 43526304 | |
| Deitke | Kim M | W 21186 | |
| Delgado | Karen A | 41357545 | |
| Dillon | Doris R | 162967 | |
| Durbak | Dorothy | W 43003186 | |
| Durbak | Edward J | 414550 | |
| Eason | Leonard | 44815776 | |
| Estep | Tracey M | W 10477949 | |
| | | W 10477950 | |
| Farmer | Kathleen | 20006471 | |
| | | 42448298 | |
| Farmer | Keith | W214396 | |

| | | | |
|---|---|---|---|
| Faust | Richard R | 41509167 | |
| Fignar | Helene B | 42414207 | |
| Flowers | Howard C | 144269 | |
| | | 43747186 | |
| Forbes | Kathleen L | W 244578 | |
| | | 8732628 | |
| | | 8732627 | |
| Gillespie | Myra L | W 45177020 | |
| | | W 45177019 | |
| | | 71547370 | |
| | | W 45136977 | |
| | | W 45136978 | |
| Golightly | Emilia | W 486870 | |
| Gorman | Rebecca | 45131683 | |
| | | W 45070632 | |
| Gorman | Robert G | W 45677521 | |
| | | W 10417613 | |
| Graham | Sandra L | 43413845 | |
| | | 44192553 | |
| | | 43413844 | |
| | | 44507869 | |
| | | 43413782 | |
| | | 44192552 | |
| Hall | Reba J | 45042803 | |
| | | 44324834 | |
| Hardy | Dennis M | 52684 | |
| Harper | Margaret | 71789570 | |
| Harris | Demetrius J | 45130237 | |
| Hawkins | Linda | 605994 | |
| Hempel | Robert D | 455165 | |
| Hempel | Rose M | 0044409004 | |
| Hendricks | Mollie M | 10569634 | |
| | | 42430821 | |
| | | 71943634 | |
| Hitchcock | Charles M | 71711542 | |
| Hitchcock | Marjann | W 146259 | |
| Hodges | Laura J. | 43586048 | |
| | | W 303693 | |
| Hodges | Norman D. | 43109637 | |
| Horan, Sr. | Sean T | 43884632 | |
| | | 43910991 | |
| | | 43911009 | |
| | | 44472694 | |
| Hubbard, Sr. | Robert J | W 373367 | |
| Hugli, Jr. | John R | 55003301 | |
| Hylton | Anthony | 42630104 | |
| | | 42630373 | |
| | | 10512890 | |
| James, Jr. | Fred L. | 31657095 | |

| | | | |
|---|---|---|---|
| Johnson | Lloyd D | 126318 | |
| Jones | Carolyn K | 71322952 | |
| Jones | Myra L | 44797768 | |
| | | 44797766 | |
| | | 44571170 | |
| Keyes | Donald C | W116717 | |
| Kowalski | John J | 72221692 | |
| | | 4559849 | |
| | | 8671791 | |
| Lang | Thomas N | 249015 | |
| Leake | Frank I | W 536727 | |
| Lencse | Albert J | W 210169 | |
| Lencse | Esther L. | W204950 | |
| Lowery | Bennie & Naomi | 43844666 | |
| | | 20041932 | |
| | | 20038625 | |
| | | 50035978 | |
| | | 70993022 | |
| | | 71812561 | |
| | | 20042303 | |
| Lupo | George J | 595363 | |
| Lynn | Linda A | 43614124 | |
| Macherione | Marilyn | 0043617700 | |
| | | 0010314090 | |
| Macherione | Thomas | 43844602 | |
| | | 10314089 | |
| Majewski | Theodore | W 10599885 | |
| Major | Yvette | 44815770 | |
| Manire | John | 42546476 | |
| Marriott | Norma H | W 43165701 | |
| McDermid | Diane | 42718094 | |
| Mirowski | Frances A | 41557514 | |
| | | 41190021 | |
| Montano | Leandro A | 164852 | |
| Montgomery | Jodi | W2913 | |
| Moore | Eleanor L | 72344180 | |
| | | 42539733 | |
| | | 72344852 | |
| | | 71991244 | |
| Murphy | John & Chasity | 44940866 | |
| | | 44940867 | |
| | | 42403823 | |
| | | 44940868 | |
| Murray | Ann T | W 598161 | |
| | | W 103707 | |
| Murray | Christopher A | O 42673589 | |
| | | W 336004 | |
| | | W 43121904 | |
| | | W 621935 | |

| | | | |
|---|---|---|---|
| | | O 43243233 | |
| | | O 20037105 | |
| | | O 43658785 | |
| | | W 198798 | |
| | | O 42468344 | |
| Murray | Dawn | W 527035 | |
| Murray, Jr. | Christopher | 31207867 | |
| | | W 181477 | |
| Nettles | Mildred C | W 43206245 | |
| | | W43206246 | |
| Neves | Raymond H | 43265554 | |
| | | 43555932 | |
| Norman | Delia M | 42615278 | |
| Oakes, Jr. | Alexander | W 143604 | |
| O'Brien | Robert M | W 344634 | |
| Parhm | JoeAnn | 4495407 | |
| | | 4495402 | |
| | | 4495403 | |
| Patterson | Shelisa | 42540685 | |
| Perkins | Janice | 71542170 | |
| | | 71542169 | |
| Perry | Deborah D | 219876 | |
| Pipitone | Michael | 44935802 | |
| | | 321266 | |
| | | 378838 | |
| | | 43730548 | |
| | | 43730549 | |
| | | 43730550 | |
| Poedtke | Leona J | 41319599 | |
| | | 43356229 | |
| Posey | Avon D | 42726850 | |
| Posey | Martha N | W 43207813 | |
| Posey | Michael W | 43207698 | |
| | | 43045380 | |
| Potter | Joseph | 0010637974 | |
| Potter | Pamela | 0000233323 | |
| Rees | Dorothy H | W 44879413 | |
| | | W 44791507 | |
| | | W 44879412 | |
| Reynolds | Roy F | W 326174 | |
| Sanchez | John | 44378149 | |
| Serdenis | Thomas | W 592757 | |
| | | 42463720 | |
| | | W 124538 | |
| | | W 581304 | |
| | | 43604305 | |
| Seurkamp | Ernest T. | 0000390501 | |
| Shaw-Colton | Debra | W 356930 | |
| Shepherd | Robert T | W 509244 | |

| | | | |
|---|---|---|---|
| Shump | Sherman J | W 256131 | |
| Slack | Michael T. | 43259505 | |
| Slone | Leroy R | W 173849 | |
| Slusher, Jr. | Robert G. | 3188401 | |
| Small | Susan C | 42683712 | |
| | | 41539830 | |
| | | 43910917 | |
| Smith | Jynnifer A | 31154785 | |
| Soden | Wayne B | W 43585002 | |
| Soden | Yvette L | W 585004 | |
| | | W 531322 | |
| | | W 583212 | |
| Stawicki | Eloise K | 602108 | |
| Stawicki | Jack L | W 489195 | |
| Sterling | Russell D. | W 43562254 | |
| | | W 463136 | |
| | | W 1049864 | |
| | | W 265366 | |
| | | W 268063 | |
| | | W 466595 | |
| | | W 567910 | |
| Stookey | Kirk L | W 170009 | |
| Switzer | Billie L | W 352640 | |
| Taylor | Bobby H. | I00573 | |
| Taylor | Shirley | 50142029 | |
| | | 43730504 | |
| | | 72279173 | |
| Terock | Ronald D | W 244434 | |
| Tucker | Donnie T | W 393728 | |
| Vesce | Antoinette M | 41499405 | |
| | | 41789035 | |
| | | 42219356 | |
| | | 334538 | |
| | | 414600 | |
| | | 339076 | |
| Vogel | Betty Lou B | 45147462 | |
| | | 44110092 | |
| Vogel | Richard G. | 3714652 | |
| | | W 43158164 | |
| | | 10380677 | |
| Volsicka | Richard R | 20009177 | |
| Wall | Mary K | W 44267421 | |
| Watts | Kathy J | 0050134568 | |
| | | 0050149957 | |
| | | 0010604247 | |
| | | 00449030501 | |
| | | 0072186267 | |
| Weideman | Catherine | 20034521 | |
| | | 644050 | |

| | | | |
|---|---|---|---|
| | | W 136138 | |
| | | W 7158 | |
| | | W123800 | |
| | | 1928365 | |
| | | W 43774319 | |
| Whitaker | Ruth A | W 23680 | |
| Williams | Inell | 45092544 | |
| | | 45092545 | |
| | | 44815775 | |
| | | 44815773 | |
| | | 44815771 | |
| | | 44815772 | |
| Williams | Julie A | 45146373 | |
| | | 44815792 | |
| Wills | Hilda M | 639139 | |
| | | 465348 | |
| Wills | William F. | 0000344695 | |
| | | 0000639138 | |
| Wilson | Avis | 44995410 | |
| | | 44995409 | |
| Wissler | Brian K | 178828 | |
| Wissler | Rebecca S | 43076341 | |
| Ashe | Rosie | 42612438 | |
| | | 42612437 | |
| | | 42613032 | |
| Baker | Albert | 0044616983 | |
| Corbett | Juanita | 44914474 | |
| | | 44914371 | |
| Risch | Ronald & Toni | 0043163382 | |
| | | W131165 | |
| Smith | Ruth | 0043494378 | |
| Straker | Uvonne | W85934 | |
| Taylor | Lisa | W-0000633714 | |