EXHIBIT 3

CASE 03-C-100                    MASON

NINA J. BOWLES, ET AL          vs. WESTERN SOUTHERN LIFE INS. CO.


LINE    DATE     ACTION

     1 06/03/03   COMPLAINT W/EXHIBIT A/SUMMONS-CASES 03-C-100 THRU 03-C-1990
     2             WESTERN SOUTHERN LIFE INS CO-POS-SS-ACCPT 6/30/03--CM G.C.
     3             ACCPT 7/2/03 BY BOB EDGAR
     4             JOHN THABET-POS-PERS.-
     5             GEORGE CRUMP-POS-PERS.-ACCPT 7/11/03 BY DELORES CRUMP (HIS WIFE)
     6             ROGER SHINN-POS-PERS.-ACCPT 7/15/03
     7             TERRY SHIRLEY-POS-PERS.-ACCPT 7/11/03
     8             HOWARD PARKER-POS-PERS.-ACCPT 7/10/03 BY MRS. PARKER (HIS WIFE)
     9             JAMES ELIAS-POS-PERS.-ACCPT 7/16/03
    10             THOMAS S. RUSSELL-POS-PERS.-ACCPT 7/16/03



TRUE COPY TESTE *Bill Withers* / slr
MASON COUNTY CIRCUIT CLERK

## SUMMONS
### CIRCUIT COURT OF MASON COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,

           PLAINTIFFS,

       VS.                  CIVIL ACTION NO.  03-C-100 THRU 03-C-1990
                                   JUDGE: DAVID W. NIBERT

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,
               DEFENDANTS,

**To the above named Defendant:**

      IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O.  BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550,  an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you.  You are required to serve your

answer within   30  days after service of this summons upon you, exclusive of the day of

service.  If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

<u>    BILL WITHERS    </u>
CLERK OF COURT

Dated: June 23, 2003

BY: _Sharon Rainey_

DEPUTY CLERK

*Please Serve:*
*WESTERN SOUTHERN LIFE INS. CO.*
*400 BROADWAY*
*CINCINNATI, OH  45202*

d:\corel\boiler\civsum.wpd



WV Secretary of State

Receipt #:                               342867
Station ID:                                 M01

List Of Services

sp s  s  Western Southern Life      $20.00

Total:                               $20.00

Payment Details:

Clerk of Circuit Court of Mason County
k  3789                              $20.00

Original Transaction Date:    06/30/2003

Thank You For Your Business!



### State of West Virginia
### Joe Manchin, III
### Secretary of State

Secretary of State's Office
Building 1, Suite 157-K
1900 Kanawha Blvd., East
Charleston, WV  25305-0770

Telephone: (304) 558-6000
Corporations: (304) 558-8000
FAX: (304) 558-0900
wvsos@secretary.state.wv.us
www.state.wv.us/sos/

Bill Withers, Circuit Clerk
Mason County Courthouse
200 6th Street
Point Pleasant, WV  25550-1131

July 7, 2003

RE: 03-C-100
     NINA J. BOWLES, ET AL vs WESTERN SOUTHERN LIFE INS. CO.

I enclose    ( 1 )  summons

            ( 1 )  return certified receipt card(s)

            (   )  summons returned by the post office

            (   )  please attach to the original already on file in your office

upon which I have accepted service, as statutory attorney-in-fact

            ( X )  for and on behalf of your unauthorized insurance company.

            (   )  for and on behalf of

Sincerely,

Vicki Haught
Supervisor

# SUMMONS
CIRCUIT COURT OF MASON COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,
          PLAINTIFFS,

     VS.               CIVIL ACTION NO. **03-C-100 THRU 03-C-1990**
                                  JUDGE: DAVID W. NIBERT

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,
          DEFENDANTS,

**To the above named Defendant:**

    IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O. BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550, an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you. You are required to serve your

answer within 30 days after service of this summons upon you, exclusive of the day of

service. If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

Dated: **JULY 8, 2003**

_____BILL WITHERS_____
CLERK OF COURT

BY: _Sharon Rainey_
DEPUTY CLERK

*Please Serve:*
GEORGE CRUMP
RT. 1 BOX 651
POINT PLEASANT, WV 25550

d:\corel\boiler\civsum.wpd

## SUMMONS
### CIRCUIT COURT OF MASON COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,
          PLAINTIFFS,

     VS.                CIVIL ACTION NO.  **03-C-100 THRU 03-C-1990**
                                      JUDGE: DAVID W. NIBERT

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,
          DEFENDANTS,

**To the above named Defendant:**

     IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O. BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550, an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you. You are required to serve your

answer within 30 days after service of this summons upon you, exclusive of the day of

service. If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

<u>BILL WITHERS</u>
CLERK OF COURT

Dated: **JULY 8, 2003**

BY: _Sharon Rainey_

DEPUTY CLERK

*Please Serve:*

**THOMAS (SCOTT) RUSSELL
503 MAPLE DRIVE
NEW HAVEN, WV 25265**

d:\corel\boiler\civsum.wpd

# CIRCUIT COURT

CASE NUMBER 03-C-100 –
03-C-1990

SUMMONS & COMPLAINT ✓
SUBPOENA _____
NOTICE _____
ORDER _____
PETITION _____

SERVE TO George Crump
ADDRESS Rt. 1 Box 651
        Pt. Pl

| | DATE / TIME OF ATTEMPT | OFFICER | | |
|---|---|---|---|---|
| 1.) | 7/11/03 1747 | | SERVED TO | |
| 2.) | | | DATE SERVED 7/11/03 | |
| 3.) | | | OFFICER | |
| 4.) | | | | |

## NARRATIVE

**ACTION TAKEN / POST OFFICE / NEIGHBORS / ETC.**
**-IN REFERENCE TO ABOVE ATTEMPTS-**

1.) _____

_____

OFFICER_____

2.) _____

_____

OFFICER_____

3.) _____

_____

OFFICER_____

4.) _____

_____

OFFICER_____

DATE ENTERED 7/9/03

DATE COMPLETED 7/11/03

# SUMMONS

## CIRCUIT COURT OF MASON COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,
          PLAINTIFFS,

      VS.                         CIVIL ACTION NO.  **03-C-100 THRU 03-C-1990**
                                        JUDGE: DAVID W. NIBERT

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,
          DEFENDANTS,

**To the above named Defendant:**

       IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is P. O.  BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550,  an answer including any related counterclaim you may have to the complaint filed against you in the above civil action, a true copy of which is herewith delivered to you.  You are required to serve your answer within  30  days after service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint and you will be thereafter barred from asserting in another action any claim you may have which must be asserted by counterclaim in the above style civil action.

d:\corel\boiler\civsum.wpd

Dated:  **JULY 8, 2003**

_____BILL WITHERS_____
CLERK OF COURT

BY:   *Sharon Rainey*

DEPUTY CLERK

*Please Serve:*
ROGER (DALE) SHINN
167 AYLOR STREET
LEON, WV 25123

## SUMMONS

CIRCUIT COURT OF **MASON** COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,

          PLAINTIFFS,

    VS.            CIVIL ACTION NO.  **03-C-100 THRU 03-C-1990**
                            JUDGE: **DAVID W. NIBERT**

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,

          DEFENDANTS,

**To the above named Defendant:**

    IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O.  BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550,  an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you.  You are required to serve your

answer within  30  days after service of this summons upon you, exclusive of the day of

service.  If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

Dated:  **JULY 8, 2003**

BILL WITHERS
CLERK OF COURT

BY:  _Sharon Rainey_
DEPUTY CLERK

*Please Serve:*

JOHN THABET
204 MAIN STREET
POINT PLEASANT, WV 25550

d:\corel\boiler\civsum.wpd

# CIRCUIT COURT

CASE NUMBER _03-C-100_
_thru_
_03-C-1990_

SUMMONS &    ✓
COMPLAINT    _____
SUBPOENA    _____

SERVE TO _Terry Shirley_
ADDRESS _15 Taylor Rd._
_P+ P1_

NOTICE    _____
ORDER    _____
PETITION    _____

|  | DATE / TIME OF ATTEMPT | OFFICER |
|---|---|---|
| 1.) | _____ | _____ |
| 2.) | _____ | _____ |
| 3.) | _____ | _____ |
| 4.) | _____ | _____ |

SERVED TO _Presence_

DATE SERVED _7/11/03_

OFFICER _(signature)_

# NARRATIVE

### ACTION TAKEN / POST OFFICE / NEIGHBORS / ETC.
### -IN REFERENCE TO ABOVE ATTEMPTS-

1.) _____
_____
OFFICER_____

2.) _____
_____
OFFICER_____

3.) _____
_____
OFFICER_____

4.) _____
_____
OFFICER_____

DATE ENTERED _7/9/03_     DATE COMPLETED _7/11/03_

# SUMMONS

## CIRCUIT COURT OF MASON COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,

        PLAINTIFFS,

      VS.            CIVIL ACTION NO. **03-C-100 THRU 03-C-1990**
                              JUDGE: **DAVID W. NIBERT**

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,

        DEFENDANTS,

**To the above named Defendant:**

     IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O. BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550, an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you. You are required to serve your

answer within 30 days after service of this summons upon you, exclusive of the day of

service. If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

BILL WITHERS
CLERK OF COURT

Dated:   **JULY 8, 2003**

BY:   _Sharon Rainey_

DEPUTY CLERK

*Please Serve:*

**HOWARD PARKER
FLATWOODS ROAD
COTTAGEVILLE, WV 25239**

Executed the within: ( ) Process (X) Summons (X) Complaint
( ) Petition ( ) Notice ( ) Subpoena ( ) Other _____
on the within name _____ *HOWARD   PARKER* ,
on the ___*10*___ day of ___*July 2003*___, be delivering a true copy
thereof at his usual place of abode in Jackson County, West Virginia, to
_(wife)   Mrs.  PARKER_
a member of the family of the said *HOWARD PARKER* above the
age of 16 years and giving to the said *Mrs. PARKER* information
of the purport of such copy, the said *Howard PARKER* not being
found.

L.L. Jones
Sheriff, Jackson County

By _____

Deputy Sheriff, Jackson County

d:\corel\boiler\civsum.wpd

# SUMMONS

## CIRCUIT COURT OF MASON COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,

           PLAINTIFFS,

      VS.                  CIVIL ACTION NO.  **03-C-100 THRU 03-C-1990**
                                     JUDGE: DAVID W. NIBERT

WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,
           DEFENDANTS,

**To the above named Defendant:**

      IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O.  BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550,  an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you.  You are required to serve your

answer within  30  days after service of this summons upon you, exclusive of the day of

service.  If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

BILL WITHERS
CLERK OF COURT

Dated:   JULY 8, 2003

BY:   _Sharon Rainey_

DEPUTY CLERK

*Please Serve:*

TERRY SHIRLEY
15 TAYLOR ROAD
POINT PLEASANT, WV 25550

d:\corel\boiler\civsum.wpd

# CIRCUIT COURT

**CASE NUMBER** 03-C-100
thru
03-C-1990

| | |
|---|---|
| **SUMMONS &** | |
| **COMPLAINT** | ✓ |
| **SUBPOENA** | |
| **NOTICE** | |
| **ORDER** | |
| **PETITION** | |

**SERVE TO** James Elias
**ADDRESS** 501 Maple Dr.
New Haven

|  | **DATE / TIME OF ATTEMPT** | **OFFICER** | | |
|---|---|---|---|---|
| 1.) | | | **SERVED TO** | PERSON |
| 2.) | | | **DATE SERVED** | 7/6/03 |
| 3.) | | | **OFFICER** | R. Stearns |
| 4.) | | | | |

## NARRATIVE

### ACTION TAKEN / POST OFFICE / NEIGHBORS / ETC.
### -IN REFERENCE TO ABOVE ATTEMPTS-

1.) _____

_____ OFFICER_____

2.) _____

_____ OFFICER_____

3.) _____

_____ OFFICER_____

4.) _____

_____ OFFICER_____

**DATE ENTERED** 7/9/03

**DATE COMPLETED** 7-17-03

## SUMMONS
### CIRCUIT COURT OF **MASON** COUNTY, WEST VIRGINIA

NINA J. BOWLES, MICHAEL B. BROWN,
GARY L. COTTON, CHARLES M. HEIB, JR.,
MARY PAMELA HEIB, JAMES P. YOUNG,
RITA PULLEN, EXECUTRIX OV THE ESTATE OF
STEPHEN R. PULLEN, DECEASED AND TORRES W.
WILLIAMSON, AND OTHER PLAINTIFF'S IDENTIFIED
IN EXHIBIT "A" ATTACHED HERETO AND INCORPORATED
FULLY HEREIN,
                 PLAINTIFFS,


       VS.                     CIVIL ACTION NO.  **03-C-100 THRU 03-C-1990**
                               JUDGE: DAVID W. NIBERT


WESTERN SOUTHERN LIFE INS. CO.,
JOHN THABET, GEORGE CRUMP, ROGER SHINN,
TERRY SHIRLEY, HOWARD PARKER, JAMES ELIAS,
AND THOMAS S. RUSSELL, OTHER DEFENDANT AGENTS
A-Z; AND FICTITIOUS DEFENDANTS AA-ZZ,
                 DEFENDANTS,

**To the above named Defendant:**

IN THE NAME OF THE STATE OF WEST VIRGINIA, you are hereby Summoned

and required to serve upon BRADLEY H LAYNE, plaintiff's attorney, whose address is

P. O.  BOX 210, 701 VIAND STREET PT PLEASANT, WV 25550,  an answer including

any related counterclaim you may have to the complaint filed against you in the above civil

action, a true copy of which is herewith delivered to you.  You are required to serve your

answer within  30  days after service of this summons upon you, exclusive of the day of

service.  If you fail to do so, judgment by default will be taken against you for the relief

demanded in the complaint and you will be thereafter barred from asserting in another action

any claim you may have which must be asserted by counterclaim in the above style civil

action.

d:\corel\boiler\civsum.wpd

Dated:  **JULY 8, 2003**

_____**BILL WITHERS**_____
CLERK OF COURT

BY:  _Sharon Rainey_____
DEPUTY CLERK

*Please Serve:*
HOWARD PARKER
FLATWOODS ROAD
COTTAGEVILLE, WV 25239

d:\corel\boiler\civsum.wpd

# CIRCUIT COURT

CASE NUMBER **03-C-100 thru 03-C-1990**

| | |
|---|---|
| SUMMONS & COMPLAINT | ✓ |
| SUBPOENA | |

SERVE TO **Thomas Russell**
ADDRESS **502 Maple Dr.**
**New Haven**

| | | |
|---|---|---|
| SUBPOENA | | |
| NOTICE | | |
| ORDER | | |
| PETITION | | |

|  | DATE / TIME OF ATTEMPT | OFFICER |
|---|---|---|
| 1.) | | |
| 2.) | | |
| 3.) | | |
| 4.) | | |

SERVED TO **PERSON**

DATE SERVED **7/16/03**

OFFICER _(signature)_

## NARRATIVE

**ACTION TAKEN / POST OFFICE / NEIGHBORS / ETC.**
**-IN REFERENCE TO ABOVE ATTEMPTS-**

1.) _____
_____
OFFICER_____
2.) _____
_____
OFFICER_____
3.) _____
_____
OFFICER_____
4.) _____
_____
OFFICER_____

DATE ENTERED **7/9/03**

DATE COMPLETED **7-17-03**

## MASON COUNTY CIRCUIT COURT
### CIVIL DOCKET LEDGER
### Nina J. Bowles, et al vs. Western Southern Life Insurance Co., et al
### 03-C-100 through & including 03-C-1990
### MASS LITIGATION
### FILED BY ATTORNEYS
### BRADLEY H. LAYNE, MATTHEW L. CLARK, C. DALLAS KAYSER, JAY AUGHTMAN
### 06/03/03   DEG
### MULTIPLE PLAINTIFFS
### VS.
### Western Southern Life Insurance Company, John Thabet, George Crump, Roger Shinn, Terry Shirley, Howard Parker, James Elias, Thomas S. Russell, Other Defendant Agents A-Z, Fictitious Defendants AA-ZZ

| | | | |
|---|---|---|---|
| 03-C-100 | Nina J. Bowles | 03-C-131 | Samuel Juniper |
| | Forest Bowles | | Sandra Juniper |
| 03-C-101 | Michael B. Brown | 03-C-132 | Mary Jones |
| 03-C-102 | Gary L. Cotton | 03-C-133 | Ronald Kapp |
| 03-C-103 | Charles M. Heib, Jr. | 03-C-134 | Leonard Koenig |
| | Julie Heib | 03-C-135 | Marjorie Logan |
| 03-C-104 | Mary Pamela Heib | 03-C-136 | Carl Loomis |
| | Randall Heib | 03-C-137 | Shirley Loomis |
| 03-C-105 | James P. Young | 03-C-138 | Everett McDaniel |
| | Judy Young | | Patricia McDaniel |
| 03-C-106 | Rita Pullen, Executrix of the estate | 03-C-139 | John McDermitt |
| | of Stephen R. Pullen, deceased | 03-C-140 | Edward Miller |
| 03-C-107 | Torres W. Williamson | 03-C-141 | Geraldine Pullen |
| 03-C-108 | Brenda Baldwin | 03-C-142 | Merilyn Pridemore |
| 03-C-109 | Charles Burns | 03-C-143 | Lloyd Roach |
| 03-C-110 | Bernice Bays | | Mary Roach |
| 03-C-111 | Esther Bland | 03-C-144 | Debra Roush |
| 03-C-112 | Jill M. Brown Lilly | 03-C-145 | Bobby Roush |
| 03-C-113 | Teresa Camp | 03-C-146 | Donna Schwartz |
| 03-C-114 | Paula Camp | | Lewis Schwartz |
| 03-C-115 | Jeffrey Camp | 03-C-147 | Connie Sheets |
| 03-C-116 | Dorothy Campbell | 03-C-148 | Sharron Smith |
| 03-C-117 | Neal Cotton | 03-C-149 | Danny Spurlock |
| 03-C-118 | Myra Cotton | 03-C-150 | Stephen White |
| 03-C-119 | Janette Dewees | | Kathy White |
| 03-C-120 | Hobart Dewees | 03-C-151 | Vickie Walker |
| 03-C-121 | Claudia Divers | | Darin Walker |
| | Charles Divers | 03-C-152 | Debbie Young |
| 03-C-122 | Louise Early | | Michael Young |
| 03-C-123 | Richard Erwin | 03-C-153 | Wayne Zurcher |
| 03-C-124 | Robert Fruth | 03-C-154 | Robert L. Bailey, Jr. |
| 03-C-125 | Jeffrey Gibbs | 03-C-155 | Rebecca Boggess |
| | Dianna Gibbs | 03-C-156 | Billy Bowen |
| 03-C-126 | Julie Perry Gilley | 03-C-157 | Harry L. Bunyan |
| 03-C-127 | Ralph Grimm | 03-C-158 | Debra K. Byars |
| 03-C-128 | David Hall | 03-C-159 | Dora A. Carr |
| | Nancy Hall | | Edward E. Carr |
| 03-C-129 | Lillian Harris | 03-C-160 | Vickie Carter |
| 03-C-130 | Charles Heib | 03-C-161 | Claudia M. Chandler |
| | Marjorie Heib | 03-C-162 | Cynthia Cisco |

A TRUE COPY TESTE  
MASON COUNTY CIRCUIT CLERK

| | | | |
|---|---|---|---|
| 03-C-163 | James Clark | 03-C-212 | Nancy Thompson |
| | Linda Clark | 03-C-213 | Kimberly J. Toothman |
| 03-C-164 | Elizabeth Conley | 03-C-214 | Patricia A. Tugman |
| 03-C-165 | Maxine Davis | 03-C-215 | Polly Vanscoy |
| 03-C-166 | Rickie Dimitroff | 03-C-216 | Betty L. Walker |
| 03-C-167 | Patricia Edens | 03-C-217 | Bonnie Wamsley |
| 03-C-168 | Vicki L. Edens | 03-C-218 | Santina Ward |
| 03-C-169 | Karen Eskew | | Tony Ward |
| 03-C-170 | Lesa Eskew | | Ronald Ward, Jr. |
| 03-C-171 | Cynthia L. Fizer | 03-C-219 | Gretchen R. Weaver |
| 03-C-172 | Kitty Fizer | | James R. Weaver |
| 03-C-173 | Ruth L. Gillespie | | Wendy Weaver |
| 03-C-174 | Stacy Grimm | 03-C-220 | Ralph Westfall |
| 03-C-175 | Freddie L. Hagler | 03-C-221 | Larry Wroten |
| 03-C-176 | Betty S. Harper | 03-C-222 | Linda D. Zimmerman |
| 03-C-177 | Kenneth W. Harper | | HM Zimmerman, II |
| | Sadie A. Harper | 03-C-223 | Karen A. Grennell |
| 03-C-178 | Sandra Harrison | 03-C-224 | Gregory Hibbler |
| 03-C-179 | Ricky A. Henderson | 03-C-225 | Keith G. Ayers |
| 03-C-180 | Connie L. Henry-Thomas | 03-C-226 | Sandra Williams |
| 03-C-181 | Hazel Howerton | | Joseph N. Williams, Jr. |
| 03-C-182 | Mary Jelsomine | 03-C-227 | Carl J. Lencse |
| 03-C-183 | Candace Jones | | Nancy R. Ryszewski-Lencse |
| | Gina Jones | 03-C-228 | Myrtle Major |
| 03-C-184 | Connie Kirl | 03-C-229 | James A. Snyder |
| 03-C-185 | Lola Kovalchik | 03-C-230 | Mindy Culwell |
| 03-C-186 | Leonard Lett | 03-C-231 | Mary Aloia |
| | Rosie Lett | 03-C-232 | Goldie Anderson |
| 03-C-187 | Betty Lipscomb | 03-C-233 | Carl E. Angerett |
| 03-C-188 | Roberta Long | 03-C-234 | Donna Artmont |
| 03-C-189 | James MacKnight | | Joseph Artmont |
| 03-C-190 | Emily Mangus | 03-C-235 | Martin R. Basalyga |
| 03-C-191 | Mary Marcum | 03-C-236 | Philip Berger |
| 03-C-192 | Sammie Marcum, Jr. | 03-C-237 | James Birtalan |
| | Sammie Marcum, Sr. | 03-C-238 | Joseph L. Bisacky, Sr. |
| 03-C-193 | George Martin | 03-C-239 | William Bischak |
| 03-C-194 | Lori D. Matson | 03-C-240 | Raymond Bowman |
| 03-C-195 | Connie S. McMillion | | Sonia Bowman |
| 03-C-196 | James Mitchell | 03-C-241 | Debra Boyko |
| 03-C-197 | Thomas P. Morris | 03-C-242 | Robert P. Brenner |
| 03-C-198 | Reba Morrison-Young | 03-C-243 | James Bridge |
| 03-C-199 | Wilma J. Morton | | Tina Bridge |
| 03-C-200 | Kaye J. Parks | 03-C-244 | Annette Bright |
| 03-C-201 | Sarah L. Petry | | Charles Bright |
| 03-C-202 | Carolyn Priestley | 03-C-245 | Edward Brown |
| 03-C-203 | Patrick Ronk | | Joanne Brown |
| 03-C-204 | Robert W. Schoolcraft | 03-C-246 | Richard L. Brown |
| 03-C-205 | Selwyn Sizemore | 03-C-247 | James Bukovac |
| 03-C-206 | Ruby S. Smith | 03-C-248 | Robert Burke |
| 03-C-207 | Connie Sproles | 03-C-249 | Jacqueline Cameron |
| 03-C-208 | Barbara L. Straughter | 03-C-250 | Caroline Capalbo |
| 03-C-209 | Norma Summers | 03-C-251 | John A. Carpenter |
| 03-C-210 | William P. Summers | | Linda Carpenter |
| 03-C-211 | Joseph Thomas | 03-C-252 | Dean Casello |
| | Lynne Thomas | 03-C-253 | Robert Chudicek |

| | | | |
|---|---|---|---|
| 03-C-254 | Beth Ann Cochran | 03-C-295 | Theodore R. George |
| 03-C-255 | Mary J. Conley | 03-C-296 | Arlene Gottselig |
| 03-C-256 | Viola Conner | 03-C-297 | Joseph Gottselig |
| 03-C-257 | William Conner | | Julie Gottselig |
| 03-C-258 | Delores M. Cook | 03-C-298 | William Gottselig, III |
| 03-C-259 | Richard Cook | 03-C-299 | Jenniann Grady |
| 03-C-260 | Penny Cooper | | James Grady, Jr. |
| | Mark Cooper, Sr. | 03-C-300 | Kevin Greenway |
| 03-C-261 | James Costentine | 03-C-301 | Denise Griffith |
| 03-C-262 | Charles Courie | 03-C-302 | Susan Griffith |
| 03-C-263 | George M. Cyrilla | 03-C-303 | Cindy Gulvas |
| | Sally Cyrilla | 03-C-304 | Vicky L. Gump |
| 03-C-264 | Melissa Daniely | 03-C-305 | John Hammersly |
| 03-C-265 | Robert Davidson | 03-C-306 | Sherwood Harbarger |
| 03-C-266 | Sylvia Davis | 03-C-307 | Mary Jane Harden |
| 03-C-267 | David Dayen | 03-C-308 | Darlene Harris |
| | Toni Dayen | 03-C-309 | Timothy Harris |
| 03-C-268 | Dale F. DeBlander | 03-C-310 | Pamela Heckman |
| 03-C-269 | Charles Denham | 03-C-311 | Shelby J. Henry |
| | Jacqueline Denham | 03-C-312 | Joyce Hergenroeder |
| 03-C-270 | Mary J. Dicristofaro | 03-C-313 | James Holland, Jr. |
| 03-C-271 | Mary Dobies | 03-C-314 | Dana L. Holland-Szymczek |
| 03-C-272 | Jaunita Donahue | 03-C-315 | Carol Huchel |
| 03-C-273 | Gerald D. Donaldson | | Robert Huchel |
| | Kairy Donaldson | 03-C-316 | Brenda Hughes |
| | Vicki Donaldson | 03-C-317 | Roy W. Hunt |
| 03-C-274 | Danial P. Dow | 03-C-318 | Diane Hurt |
| | Paul Dow | 03-C-319 | Lucy Jeffries |
| 03-C-275 | Valerie Drutch | 03-C-320 | Robert R. Jones |
| 03-C-276 | JoAnn Duffy | 03-C-321 | Ann S. Kaltreider |
| | Phillip Duffy | 03-C-322 | George Klein |
| 03-C-277 | David Eberle | | Sandra Klein |
| 03-C-278 | Mary Edmonds | 03-C-323 | Vicki Knestrick |
| 03-C-279 | Billie D. Elkins | 03-C-324 | Gilbert Kolinoski |
| | Kenneth Elkins | | Roberta Kolinoski |
| 03-C-280 | Shirley Elkins | 03-C-325 | Gilda Kostlich |
| 03-C-281 | John Emick | 03-C-326 | Sheryl Kousman |
| 03-C-282 | Elmer Eversmann | 03-C-327 | William Kozlowski |
| | Ida Eversmann | | Karen Kozlowski (Miller) |
| 03-C-283 | Jean Falce | 03-C-328 | Cheryl Ann Kubick |
| | Reynold Falce | 03-C-329 | Teresa Lambert |
| 03-C-284 | Norbert Felix | 03-C-330 | Theresa Larocca |
| 03-C-285 | Earl D. Fennell | 03-C-331 | Christine Ann Leach |
| 03-C-286 | Ronald Ferrari, Jr. | 03-C-332 | Della Lincoln |
| 03-C-287 | Donna Flippelli | | John F. Lincoln |
| | Pasquale Flippelli | 03-C-333 | Bernadine Lombardo |
| 03-C-288 | Coleen Flory | | Richard J. Lombardo |
| 03-C-289 | Amy Flynn | 03-C-334 | David G. Lovell |
| | Margaret Flynn | | Judy Lovell |
| 03-C-290 | Lenore Francis | 03-C-335 | Daniel Lowry |
| 03-C-291 | Ruth French | | Linda Lowry |
| 03-C-292 | Carol Furmanek | 03-C-336 | Judith Lucas |
| | Dennis Furmanek | 03-C-337 | Carol Lucke |
| 03-C-293 | Samuel Gelardi | | Clarence Lucke |
| 03-C-294 | Joanne Gaugler | | |

| | | | |
|---|---|---|---|
| 03-C-338 | John B. Macri | 03-C-381 | Gilda T. Oroukin |
| | Sylvia Macri | 03-C-382 | Brenda Orum |
| 03-C-339 | Dean Mallozzi | 03-C-383 | Mark P. Palermo |
| 03-C-340 | Judith Mallozzi | 03-C-384 | Petrina Palmieri |
| 03-C-341 | Paul Mallozzi | 03-C-385 | Matthew Passifiume |
| 03-C-342 | Sondra L. Manning | 03-C-386 | James Payo |
| 03-C-343 | Gerald Marinos | | Robin Payo |
| | Jody Marinos | 03-C-387 | Katherine Perka |
| 03-C-344 | Joseph J. Marticek | 03-C-388 | Irene Perry |
| 03-C-345 | Maryann Marticek | | James Perry, Jr. |
| | Raymond A. Marticek | 03-C-389 | James Perry, Sr. |
| 03-C-346 | Michael Marticek | 03-C-390 | Virginia Peterson |
| 03-C-347 | Stacy Marticek | 03-C-391 | Jane Pissott |
| 03-C-348 | Sandra Miller Mason | | Joseph Pissott |
| 03-C-349 | Edward Mavrinac, Jr. | 03-C-392 | Edward Podany |
| 03-C-350 | Kristlle Maxwell | 03-C-393 | Donald Porter |
| 03-C-351 | Robert Maxwell | | Karin Porter |
| 03-C-352 | Barbara S. Mayfield | 03-C-394 | Nancy L. Pranskey |
| 03-C-353 | David McClearn | 03-C-395 | Cynthia Prendergast |
| 03-C-354 | Idabess McClearn | 03-C-396 | Martin Puchi, Sr. |
| 03-C-355 | Tim McClure | 03-C-397 | Caroline Pyle |
| 03-C-356 | Kenneth B. McConahy | | Herbert Pyle |
| 03-C-357 | James McCready | 03-C-398 | Patricia Ragano |
| 03-C-358 | Margaret McCullough | 03-C-399 | Deborah Rasely |
| | Roland L. McCullough | | Mark A. Rasely |
| 03-C-359 | William McGraw | 03-C-400 | Barbara Rauschenberg |
| 03-C-360 | John McLaughlin | 03-C-401 | Wilson T. Reakes, Jr. |
| | Linda McLaughlin | 03-C-402 | Donna J. Richmond |
| 03-C-361 | Bryan McMahon | 03-C-403 | Belinda Rinehart |
| 03-C-362 | Laura Melodick-Davis | 03-C-404 | Franklin Roofner |
| 03-C-363 | Liboria Militello | 03-C-405 | Gary Roscoe |
| 03-C-364 | Jessye Miller | 03-C-406 | Denise Rushnock |
| 03-C-365 | Lois Ann Miller | 03-C-407 | George Rushnock |
| | William E. Miller | 03-C-408 | Jewel Russo |
| 03-C-366 | Mary E. Miller | | Michael R. Russo, Jr. |
| 03-C-367 | Pauline Modzelewski | 03-C-409 | Stephanie Sabolosky |
| | Ralph Modzelewski | | William Sabolosky |
| 03-C-368 | Gretchen Monac | | William C. Sabolosky |
| | Judith Monac | 03-C-410 | Kenneth Saville |
| 03-C-369 | Mario Monac | 03-C-411 | Sharon Schaffer |
| 03-C-370 | Phillip Monac | | Vincent Schaffer |
| 03-C-371 | Nancy Moore | 03-C-412 | Regina Schirra |
| | Francis Moore, Sr. | | Timothy P. Schirra |
| 03-C-372 | David Morgan | 03-C-413 | Albert Schmidt |
| | Mary Anne Morgan | 03-C-414 | Helen Schreiner |
| 03-C-373 | James Moyer | 03-C-415 | Keith Schriner |
| | Sarah Moyer | | Lyle Schriner |
| 03-C-374 | Mary L. Munroe | 03-C-416 | Edna Sciubba |
| | James Munroe, Jr. | | Nicholas Sciubba |
| 03-C-375 | Frank W. Murray | | Thomas P. Sciubba, Sr. |
| 03-C-376 | Larry B. Nickols | 03-C-417 | Frank J. Sedlack |
| 03-C-377 | Jon P. Nicoles, Sr. | | Michelle A. Sedlack |
| 03-C-378 | Alan Noland | 03-C-418 | Maryanna Shanahan |
| 03-C-379 | Sheryl Oatman | | Joseph Shanahan, Sr. |
| 03-C-380 | Edward Olen | | |

| | | | |
|---|---|---|---|
| 03-C-419 | Charles Sheridan | 03-C-457 | Mark Wilk |
| | Deborah Lee Sheridan | | Sandra Wilk |
| 03-C-420 | John Shimko | 03-C-458 | Deborah K. Willoschell |
| | Lori Beth Shimko | 03-C-459 | Linda Wilson |
| | John Shimko, Jr. | 03-C-460 | Walter Winkler |
| 03-C-421 | Alfred Shroyer | 03-C-461 | Kenneth Wright |
| 03-C-422 | Don Shuler | 03-C-462 | Francis I. Yamelski |
| | Monica Shuler | 03-C-463 | Gerald Yamelski |
| 03-C-423 | Charles Simon | 03-C-464 | Karen Yorchuck |
| | Linda Simon | 03-C-465 | Richard Yorty |
| 03-C-424 | Phyllis Sinnamond | | Sharon Yorty |
| | Ralph Sinnamond, Jr. | 03-C-466 | Angela C. Bradsher |
| | Ralph Sinnamond, Sr. | 03-C-467 | Patsy A. Adair |
| 03-C-425 | Ernest Slicker | 03-C-468 | Terry C. Adkins |
| 03-C-426 | Sandra Slicker | 03-C-469 | Patrick H. Aikins |
| 03-C-427 | Pamela M. Smallis | 03-C-470 | Reba Aldridge |
| | Richard E. Smallis | 03-C-471 | Rodney A. Alexander, Sr. |
| 03-C-428 | Jeanne Smith | 03-C-472 | Linda Kay Aliff |
| | June Smith | 03-C-473 | Perry K. Allison |
| | Thomas R. Smith | 03-C-474 | Margaret A. Amsbaugh |
| 03-C-429 | Jodi Smith | 03-C-475 | Rodney Anderson |
| 03-C-430 | Michael Spano, Sr. | 03-C-476 | Jeremy Antill |
| 03-C-431 | Ruth Stadterman | 03-C-477 | James Appleton |
| 03-C-432 | William Steinhart | 03-C-478 | Dottie S. Armendarez |
| 03-C-433 | Leroy Stillwagon | 03-C-479 | Ernest Arnoto |
| 03-C-434 | Brad F. Strecker | 03-C-480 | David C. Bailey |
| 03-C-435 | Charles Stucker | 03-C-481 | Karen Bailey |
| 03-C-436 | Charles Sweiger | 03-C-482 | Delores M. Baker |
| | Donald V. Sweiger | 03-C-483 | Michael Baker |
| | Mollie Sweiger | 03-C-484 | Billy Baldwin |
| 03-C-437 | Abigail Szuminsky | | Kathryn Baldwin |
| | Robert W. Szuminsky | 03-C-485 | Martha E. Ballard |
| 03-C-438 | Mary E. Taylor | | William Ballard |
| 03-C-439 | Joseph L. Terascavage | 03-C-486 | Rhonda L. Banks |
| 03-C-440 | Gary Thomas | 03-C-487 | Michael F. Barbusci |
| 03-C-441 | William Thomas, III | 03-C-488 | John Barefield |
| 03-C-442 | Louis Trgovic | 03-C-489 | Gary L. Barge |
| 03-C-443 | John Trochinsky | 03-C-490 | Lloyd L. Barnhardt |
| | Joseph Trochinsky | 03-C-491 | Kenneth P. Barth |
| | Margaret Trochinsky | 03-C-492 | Mary Beame |
| 03-C-444 | John Trovato | 03-C-493 | Clifford C. Beatty |
| 03-C-445 | Mary Lou Turbish | 03-C-494 | Diana Beatty |
| | Michael S. Turbish, Sr. | 03-C-495 | Christopher R. Bell |
| 03-C-446 | Kerissa Vanchure | 03-C-496 | Caroline M. Bennett |
| 03-C-447 | Anette Venson | 03-C-497 | Stephen Besco |
| 03-C-448 | Rita C. Vest | 03-C-498 | Molly Betka |
| 03-C-449 | Alaina Vickers | 03-C-499 | David R. Betsko |
| 03-C-450 | Jacob Wade | 03-C-500 | Suzanne L. Bierley |
| 03-C-451 | Cheryle A. Walls | 03-C-501 | Brett Billec |
| 03-C-452 | Barbara Waxman | | Robert Billec |
| 03-C-453 | Margaret Weigand | | Sandra Billec |
| 03-C-454 | Joyce Ann Weigel | 03-C-502 | Mitchell Black |
| | Randy Weigel | 03-C-503 | Neil E. Black |
| 03-C-455 | Robert D. Wiand, Jr. | 03-C-504 | Rosalyn M. Black |
| 03-C-456 | Robert Wilbert | 03-C-505 | Mark W. Bluthardt |

| | | | |
|---|---|---|---|
| 03-C-506 | Patricia Bobbitt | 03-C-544 | Bernice Carter |
| 03-C-507 | Ronald A. Boggs | 03-C-545 | Joan C. Carter |
| 03-C-508 | Jason T. Bonner | 03-C-546 | Lizzie N. Chambers |
| 03-C-509 | Lisa M. Bonner | 03-C-547 | Belinda S. Cheney |
| 03-C-510 | James W. Booth | | William D. Cheney |
| 03-C-511 | Myrl Booth | 03-C-548 | Nancy Chrysler |
| | Nancy Booth | 03-C-549 | Billy Ciminillo |
| 03-C-512 | Bernard P. Borowski | | Gaynita Ciminillo |
| | Marcia Borowski | 03-C-550 | Vicki Clancy |
| 03-C-513 | David L. Bowman | 03-C-551 | Debra Clary |
| | Rubyanne Bowman | 03-C-552 | Beverly Clontz |
| | Ryan Bowman | 03-C-553 | James D. Clouser |
| 03-C-514 | Tonya Bowman | 03-C-554 | Douglas Clymer |
| 03-C-515 | Arthur L. Boyd, Jr. | 03-C-555 | Earnestine Cobb |
| 03-C-516 | Angela R. Boyer | 03-C-556 | Pamela V. Cogar |
| 03-C-517 | Diana K. Brammer | 03-C-557 | Deborah M. Collins |
| 03-C-518 | Shirley F. Brannon | 03-C-558 | Patrick F. Combs |
| 03-C-519 | Gwendolyn E. Brazile | 03-C-559 | Cindy L. Conger |
| 03-C-520 | Margaret Bretz | 03-C-560 | Robert R. Conley |
| | Charles D. Bretz, II | 03-C-561 | Linda L. Connell |
| 03-C-521 | Sam S. Britton | 03-C-562 | Deborah Cook |
| 03-C-522 | David Brooks | | LaMarr Cook |
| | Jeffrey Brooks | 03-C-563 | Joyce A. Cook |
| | Katherine Brooks | 03-C-564 | Marzella Cook |
| | Mark Brooks | 03-C-565 | Shelbie J. Cook |
| 03-C-523 | Helen Brown | 03-C-566 | Carolyn Cooley-Hill |
| 03-C-524 | James M. Brown | 03-C-567 | Clarence Coomer |
| 03-C-525 | Patricia A. Brown | 03-C-568 | Mark Cooper, Jr. |
| | Clyde J. Brown, Jr. | 03-C-569 | Sharon E. Copas |
| 03-C-526 | Stephanie Brown | | William Copas |
| 03-C-527 | Brenda S. Browning | 03-C-570 | Tracie L. Copeland |
| | Willie Browning | 03-C-571 | Ellen Crawford |
| 03-C-528 | Ronald J. Brun | | Mary K. Crawford |
| 03-C-529 | Doris Bryant | 03-C-572 | Harold Crawford |
| | Tammy Bryant | 03-C-573 | Patricia Crawford |
| | Frank Bryant | 03-C-574 | Trina Crawford |
| | Wanda J. Bryant | 03-C-575 | Jason A. Craycraft |
| 03-C-530 | Tony L. Bubp | | Kelly Craycraft |
| 03-C-531 | Albert R. Buchanan | 03-C-576 | Ted Crim |
| | Bertha Buchanan | 03-C-577 | Theodore E. Crim |
| 03-C-532 | Linda Buckley | 03-C-578 | William Crisp |
| 03-C-533 | Cathy Bunnell | 03-C-579 | Judy A. Crothers |
| 03-C-534 | Arick Burkepile | 03-C-580 | Arthur Crucian |
| | Elizabeth A. Burkepile | 03-C-581 | Kenneth Crucian |
| | Katherine Burkepile | 03-C-582 | Kathleen Cruise |
| | Richard L. Burkepile | 03-C-583 | Candy L. Cummans |
| 03-C-535 | Donald Burns, Sr. | 03-C-584 | Michael E. Cummans |
| 03-C-536 | Carol Bush-Yahle | 03-C-585 | Doris A. Cummins |
| 03-C-537 | Richard L. Butcher | 03-C-586 | Bradley Currie |
| 03-C-538 | Annette M. Buzard | | Rhoda Currie |
| 03-C-539 | Stacey Buzard | 03-C-587 | Sandra K. Dalton |
| 03-C-540 | Herman Caldwell | | Terry Dalton, Sr. |
| 03-C-541 | Lula M. Capers | 03-C-588 | Vickie Sue Davidson |
| 03-C-542 | Sharon K. Caroppoli | 03-C-589 | Brenda K. Davis |
| 03-C-543 | John T. Carpenter | 03-C-590 | Brenda L. DeBorde |

| | | | |
|---|---|---|---|
| 03-C-591 | Jerry L. Deem | 03-C-635 | Donald Fueston |
| 03-C-592 | Carnell S. Delk | | Patricia Fueston |
| 03-C-593 | Terry DeMarco | 03-C-636 | Ronald Fuller |
| 03-C-594 | Cecelia M. DeMichael | 03-C-637 | Alfred Fulton |
| | David Demmichael | | Joann Fulton |
| 03-C-595 | Arnold Dickerson | | |
| 03-C-596 | Hubert A. Dickson, Jr. | 03-C-638 | Harold Fultz, Jr. |
| 03-C-597 | Rhonda Dillow | 03-C-639 | Shirley Gadsden |
| 03-C-598 | Chris Dorsey | 03-C-640 | Joseph Gaines |
| 03-C-599 | Wanda Dorsey | 03-C-641 | Roxane Gaines |
| 03-C-600 | Esther Downey | 03-C-642 | Jane Garrett |
| 03-C-601 | Gary L. Downing | 03-C-643 | Audney Gayhart |
| | Rita G. Downing | 03-C-644 | Mark Gayhart |
| 03-C-602 | Helen A. Dudley | 03-C-645 | Eleanora Gehlert |
| | Kim Dudley | 03-C-646 | Stella Georgalas |
| 03-C-603 | Lillian L. Duff | 03-C-647 | Bessie George |
| 03-C-604 | Linda C. Dunaway | | Emma George |
| | William E. Dunaway | 03-C-648 | Stephanie Gilbert |
| 03-C-605 | Connie B. Dunlap | 03-C-649 | Shirley Gilliland |
| 03-C-606 | Kathleen Dunn | 03-C-650 | Donald Gilmore |
| 03-C-607 | Ann Marie Durham | | Kathy Gilmore |
| 03-C-608 | Charles Easter | 03-C-651 | Ruby Glaxner |
| 03-C-609 | Carol S. Edwards | 03-C-652 | Betty Gohagen |
| 03-C-610 | John M. Edwards | 03-C-653 | Donald Gordon |
| 03-C-611 | Johnny L. Edwards | 03-C-654 | James E. Goshorn |
| 03-C-612 | Dorothy J. Elkins | 03-C-655 | Terry Gottfried |
| 03-C-613 | Mark D. Emans | 03-C-656 | Debra Grabowski |
| 03-C-614 | Edna Eubanks | 03-C-657 | Bessie L. Graham |
| | Robert Eubanks | | John W. Graham |
| 03-C-615 | John Evans | 03-C-658 | Delores Gray |
| 03-C-616 | Quinn M. Evans | 03-C-659 | Patricia A. Gray |
| 03-C-617 | Sarah J. Everman | 03-C-660 | Alisha Green |
| 03-C-618 | Clara M. Fairbanks | 03-C-661 | Magdalene Greer |
| | Joseph R. Fairbanks | | William Greer |
| 03-C-619 | Stephen B. Fetters | 03-C-662 | Wanda M. Gressner |
| 03-C-620 | Carlos F. Fields | 03-C-663 | Fred J. Groll |
| | Phyllis A. Fields | 03-C-664 | Janet C. Gross |
| 03-C-621 | Judy Fitzko | 03-C-665 | Jeanie M. Gross |
| 03-C-622 | Larry D. Fleming | 03-C-666 | Norma J. Grundy |
| 03-C-623 | Jack Fletcher | 03-C-667 | Anita J. Guido |
| | Mary Fletcher | 03-C-668 | Tommy Hacker |
| 03-C-624 | Michele M. Fletcher | 03-C-669 | Evelyn Hager |
| 03-C-625 | Amy K. Flora | 03-C-670 | Richard L. Hager |
| 03-C-626 | Deborah Foos | 03-C-671 | Bonnie J. Haithcock (Mathias) |
| 03-C-627 | Joseph Force | 03-C-672 | Billy Hall |
| | Michelle Force | 03-C-673 | Elizabeth A. Hall |
| 03-C-628 | Charles Foster | 03-C-674 | Tamara Hall |
| 03-C-629 | Lonie Fourman | 03-C-675 | Vicki L. Hall |
| | Rebecca Fourman | 03-C-676 | Deborah A. Haller |
| 03-C-630 | Olga Francis | 03-C-677 | Danny L. Hamblin |
| 03-C-631 | Jeffrey Franklin | 03-C-678 | Edith Hamilton |
| | Ralph Franklin | 03-C-679 | Rose Hampshire |
| 03-C-632 | Brandie Frazier | 03-C-680 | Ann K. Haney |
| 03-C-633 | Dick Freeman | | Danny L. Haney |
| 03-C-634 | Robert Freeman | 03-C-681 | Diane Hanson |

| | |
|---|---|
| 03-C-682 | Patricia A. Hardin |
| | Ronald L. Hardin, Sr. |
| 03-C-683 | Tasha Hargrove |
| 03-C-684 | Donna S. Harp |
| | Larry R. Harp |
| 03-C-685 | Douglas A. Harper |
| 03-C-686 | Paul D. Harrell |
| 03-C-687 | Kevin Harris |
| 03-C-688 | Virginia S. Harrison |
| 03-C-689 | Deborah K. Hart |
| 03-C-690 | Elaine Harvey |
| 03-C-691 | Vivien Harvey |
| 03-C-692 | David Hatcher |
| | Lynda L. Hatcher |
| 03-C-693 | Deborah K. Hater |
| 03-C-694 | Richard Hefner |
| 03-C-695 | Joseph Helton |
| 03-C-696 | Dennis L. Henderson |
| 03-C-697 | Patricia Henderson-Royce |
| 03-C-698 | Marie A. Henry |
| 03-C-699 | Sandra Henry |
| 03-C-700 | Edgar Herndon |
| 03-C-701 | John D. Herren |
| 03-C-702 | Dale Heryavec |
| 03-C-703 | Fred Hickey |
| 03-C-704 | David Hiles |
| | Diana Hiles |
| 03-C-705 | Lovely D. Hill |
| 03-C-706 | Susan K. Hill |
| 03-C-707 | Marion Hobbs |
| 03-C-708 | Steven R. Hodge |
| 03-C-709 | Belinda Hoelscher |
| | James Hoelscher |
| 03-C-710 | Lydia J. Hogue |
| 03-C-711 | Albert Holden |
| 03-C-712 | Carl Hole |
| 03-C-713 | Nancy C. Hole |
| 03-C-714 | Brandon Holdiay |
| 03-C-715 | Carolyn Holley |
| | William R. Holley |
| 03-C-716 | Mary F. Hope |
| 03-C-717 | Linda F. Hottinger |
| 03-C-718 | Brenda Howell |
| 03-C-719 | Donald Howell |
| 03-C-720 | John M. Howell |
| 03-C-721 | Ricky Howell |
| | Tauheedah Howell |
| 03-C-722 | Leora Hudnell |
| 03-C-723 | James Hudson |
| | Kathy Hudson |
| 03-C-724 | Marshay Hudson |
| 03-C-725 | Shelton Huffman |
| 03-C-726 | Carlene Hughes |
| 03-C-727 | Jeffrey Humphrey |
| | Ora Humphrey |

| | |
|---|---|
| 03-C-728 | Deborah Hurd |
| 03-C-729 | Christine Ivey |
| 03-C-730 | Ann K. Jacobs |
| 03-C-731 | Lasonya E. Jenkins |
| 03-C-732 | April M. Johnson |
| 03-C-733 | Carol A. Johnson |
| 03-C-734 | Linda M. Johnson |
| 03-C-735 | Reva Johnson, Deceased |
| 03-C-736 | Aquilla B. Jones |
| 03-C-737 | Benny L. Jones |
| 03-C-738 | Christie Jones |
| 03-C-739 | Darlene Jones |
| 03-C-740 | Sandra F. Jones |
| 03-C-741 | Thomas W. Jones |
| 03-C-742 | Gwendolyn Jones-Bonner |
| 03-C-743 | John Kaglic |
| 03-C-744 | Betty Kanorr |
| | Alvin F. Kanorr, Sr. |
| 03-C-745 | Kathy Kanorr |
| 03-C-746 | Alvin Kanorr, Jr. |
| 03-C-747 | Frank Karcher |
| 03-C-748 | Violet Kerns |
| 03-C-749 | Mezgebe Kiffle |
| 03-C-750 | James Kimble |
| 03-C-751 | Luella Kimble |
| 03-C-752 | William King, Sr. |
| 03-C-753 | Sandra Kinswer |
| 03-C-754 | Dorothy Kirby |
| 03-C-755 | Christina Kirl |
| 03-C-756 | James E. Kiser |
| 03-C-757 | Linda C. Knowles-Davis |
| 03-C-758 | Terry A. Krites |
| 03-C-759 | Debra Kruzyk |
| 03-C-760 | Mary Lacefield |
| 03-C-761 | Fred E. Lambdin, Jr. |
| 03-C-762 | Jeffery Lambert |
| | Steve Lambert |
| 03-C-763 | Anthony Landingham |
| 03-C-764 | Myrtle Landrum |
| 03-C-765 | Albert D. Larson |
| | Vela M. Larson |
| 03-C-766 | Brenda Lawson |
| 03-C-767 | Julie Lee |
| 03-C-768 | Johnny Leece |
| | Linda K. Leece |
| 03-C-769 | Richard E. Leger |
| | Sharon Leger |
| 03-C-770 | Buddy Legg |
| 03-C-771 | Evelyn Legg |
| 03-C-772 | Connie I. Lehman |
| | Richard A. Lehman |
| 03-C-773 | Robert G. Lell |
| 03-C-774 | Wanda E. Leverette |
| 03-C-775 | John I. Lewis |
| 03-C-776 | Trina Lewis |

| | | | |
|---|---|---|---|
| 03-C-777 | Walter V. Lewis | 03-C-824 | Ann M. Moor |
| 03-C-778 | Nancy L. Limbaugh | | Harold F. Moor |
| 03-C-779 | Daniel R. Lindal | 03-C-825 | Denver Moore |
| 03-C-780 | Pamela Lipscomb-Downing | | Venia R. Moore |
| 03-C-781 | Linda K. Little | 03-C-826 | Ethel Moore |
| 03-C-782 | Alvin C. Love | 03-C-827 | Stephen A. Morris |
| 03-C-783 | Nathaniel Lowry | 03-C-828 | Timothy Morris |
| 03-C-784 | Carla F. Lucas | 03-C-829 | Carolyn J. Moton |
| 03-C-785 | Susan M. Lucas | 03-C-830 | Steve Moyar |
| | Myron Lucas, III | | Sue Moyar |
| | Myron Lucas, Jr. | 03-C-831 | Irmgard Mueller |
| 03-C-786 | Deborah Mackall | | Kenneth L. Mueller |
| 03-C-787 | Rose M. Mackey | 03-C-832 | Kevin Mullenix |
| 03-C-788 | Austin Mallozzi | | Teresa Mullenix |
| 03-C-789 | Suzanne Malone | 03-C-833 | Ray Mullins |
| | Teresa Malone | 03-C-834 | Bobbie Murrell |
| 03-C-790 | Anna M. Manley | 03-C-835 | Devonna S. Myers |
| 03-C-791 | Gary Mann | 03-C-836 | Gladys M. Myers |
| | Rebecca Mann | 03-C-837 | Lillie M. Myers |
| 03-C-792 | Kimberly Sue Mann | 03-C-838 | Gwendolyn Nall |
| 03-C-793 | Tina L. Mann | 03-C-839 | Joyce E. Napier |
| 03-C-794 | Christina M. Marsbury | 03-C-840 | Francine Nash |
| 03-C-795 | William R. Marsteller | 03-C-841 | Rodney Neace |
| 03-C-796 | Marilyn Martin | 03-C-842 | Shirley E. Neff |
| 03-C-797 | Michael Martin | 03-C-843 | Danny G. Newcomb |
| 03-C-798 | Nolan R. Martin | | Tina S. Newcomb |
| 03-C-799 | Walter Mays | 03-C-844 | Ronald Newnham |
| 03-C-800 | John J. McCarthy | | Vickii J. Newnham |
| 03-C-801 | Doris McCormick | 03-C-845 | Chester Nichols |
| 03-C-802 | Norma R. McCorry | 03-C-846 | Theresa Nischwitz |
| 03-C-803 | Alonzo L. McCoy | 03-C-847 | Frank Oen |
| 03-C-804 | Homie McFarland | 03-C-848 | Thomas B. Oen |
| 03-C-805 | Troy A. McFarland | 03-C-849 | Stanley Okusewsky, Jr. |
| 03-C-806 | Charles McGuire, III | 03-C-850 | Jack Overs |
| 03-C-807 | Charles D. McGuire, Jr. | 03-C-851 | Delores L. Ozias |
| 03-C-808 | John P. McKimmy | 03-C-852 | Gwendolyn Pace |
| 03-C-809 | David P. McMahon | 03-C-853 | Patricia J. Painter |
| 03-C-810 | Mark Mears | 03-C-854 | Shirley L. Panning |
| 03-C-811 | Ellen Medley | 03-C-855 | Donald Paul |
| 03-C-812 | Lisa Merida | | Lisa Paul |
| 03-C-813 | Kathy S. Metcalf | 03-C-856 | Ethel M. Payen |
| 03-C-814 | Brenda J. Miller | 03-C-857 | Craig A. Payton |
| | Edward Miller | 03-C-858 | James W. Pennington |
| 03-C-815 | Theresa Miller | 03-C-859 | Amanda Perroud |
| 03-C-816 | Cynthia S. Miller-England | 03-C-860 | Teddy Perroud |
| 03-C-817 | Marcella L. Minnich | 03-C-861 | Elizabeth Petruso |
| 03-C-818 | Ida Mofford | 03-C-862 | Gary L. Petty |
| 03-C-819 | Andrew S. Molnar | 03-C-863 | Clara Phares |
| | Frances Molnar | 03-C-864 | Kenneth Pincombe |
| 03-C-820 | Imelda R. Momper | | Shawn R. Pincombe |
| 03-C-821 | John Mongold | 03-C-865 | Stephanie M. Pinsenschaum |
| 03-C-822 | Jimmie Montgomery | 03-C-866 | Michael Piper |
| | Penelope Montgomery | 03-C-867 | Teryl Poff |
| 03-C-823 | Harold L. Moody | 03-C-868 | Leon A. Poling |
| | Inez Diane Moody | 03-C-869 | Louella Pool |

| | | | |
|---|---|---|---|
| 03-C-870 | Robert M. Pooler | 03-C-914 | Lucinda Roy |
| 03-C-871 | Oda Popp | 03-C-915 | Andra Russell |
| 03-C-872 | Steven Potter | 03-C-916 | Cindy L. Rutter |
| 03-C-873 | Bonnie S. Price | 03-C-917 | Esther Sakowski |
| 03-C-874 | Paul A. Pride | 03-C-918 | Kerri Sakowski-Crist |
| | Tina L. Pride | 03-C-919 | Don Salomone |
| 03-C-875 | Beverly Proctor | | Nanette Salomone |
| 03-C-876 | Greg Proctor | 03-C-920 | Carol Y. Sanders |
| 03-C-877 | Olga Protos | 03-C-921 | Marsha Sanford |
| | John Protos, Jr. | 03-C-922 | Dennis Saul |
| 03-C-878 | Jeffrey Queer | 03-C-923 | Benjamin Sausville |
| | Sandra Queer | 03-C-924 | John Saxour |
| 03-C-879 | Johnny L. Quesenberry | 03-C-925 | Jeannette Schanz |
| 03-C-880 | Tosha Rainey | 03-C-926 | Betty L. Schindler |
| 03-C-881 | Lula Ramey | 03-C-927 | Eugene Schlauch |
| 03-C-882 | Ruby Ramsey | 03-C-928 | Lorraine Schnear |
| 03-C-883 | Janice Ransom | 03-C-929 | Roxanne L. Schnelle |
| 03-C-884 | Rosanne Rash | 03-C-930 | Ruby Schnelle |
| 03-C-885 | Kenneth R. Reed | 03-C-931 | Lillian L. Schultz |
| | Sandra K. Reed | 03-C-932 | Thomas p. Sciubba, Jr. |
| 03-C-886 | Kerwin W. Reed | 03-C-933 | Connie Scott |
| 03-C-887 | Jeffrey Reese | 03-C-934 | Jeanne J. Scott |
| 03-C-888 | James Rhodes | | Larry L. Scott |
| 03-C-889 | Philip Rice | 03-C-935 | Monica Scott |
| 03-C-890 | Ronny H. Richards | 03-C-936 | Barbara Seeback |
| 03-C-891 | Venora Riley | 03-C-937 | Dorothy M. Shaffer |
| 03-C-892 | Randy Ritchason | 03-C-938 | Valerie Sherred |
| 03-C-893 | Scott Rittenhouse | 03-C-939 | Martha E. Sherwood |
| 03-C-894 | Jeffrey Roark | 03-C-940 | Diana Shinaver-Gadus |
| | Noralee M. Roark | 03-C-941 | Holly Shira |
| 03-C-895 | David Robinson | 03-C-942 | Paul Shively |
| 03-C-896 | Georgia L. Robinson | 03-C-943 | Frances Shoemaker |
| 03-C-897 | Glenn Robinson | 03-C-944 | David E. Shuttleworth |
| | June R. Robinson | 03-C-945 | Sharon E. Shuttleworth |
| 03-C-898 | Goldie Robinson | 03-C-946 | Rodney S. Sidel |
| 03-C-899 | Roger L. Robinson | 03-C-947 | Allan E. Siefert |
| | Terry Robinson | 03-C-948 | Jeff Siefert |
| 03-C-900 | Frank Robison | | Sandy Siefert |
| 03-C-901 | Jonathan D. Roddy | | Wayne Siefert |
| 03-C-902 | Delores Rogers | 03-C-949 | Lavina L. Simmons |
| | Rufus Rogers | 03-C-950 | Caesar Simpson |
| 03-C-903 | Geraldine F. Roland | 03-C-951 | Ronald D. Simpson |
| 03-C-904 | Dolores Roper | 03-C-952 | Louis J. Singer |
| 03-C-905 | Carlos Rose | 03-C-953 | Gerald R. Sizemore |
| | Marlene Rose | | Linda C. Sizemore |
| 03-C-906 | Crystal Rose | 03-C-954 | Eloise Slater |
| | Joseph Rose | 03-C-955 | Gary L. Slattman |
| 03-C-907 | Patricia M. Rose | | Judith Slattman |
| 03-C-908 | Patrick M. Rose | 03-C-956 | Doris N. Slife |
| 03-C-909 | Steven J. Rosenbaum | | Lee I. Slife |
| 03-C-910 | Barbara Ross | 03-C-957 | Bonnie Smith |
| 03-C-911 | Jeffery J. Rothman | 03-C-958 | Carol A. Smith |
| 03-C-912 | Debbie Rouch | 03-C-959 | Eugene Smith |
| 03-C-913 | Luther Rowe | 03-C-960 | Gary R. Smith |
| | Nancy Rowe | | Rosa R. Smith |

| | | | |
|---|---|---|---|
| 03-C-961 | Linda Smith | 03-C-1009 | Martha R. Walters |
| 03-C-962 | Robert L. Smith | 03-C-1010 | Cyrano Ware |
| 03-C-963 | Hilda Sogorka | 03-C-1011 | Miriam M. Warren |
| 03-C-964 | Joe W. Speaks | 03-C-1012 | Mary Watkins |
| 03-C-965 | Jean L. Spinks | 03-C-1013 | Nancy L. Watkins |
| 03-C-966 | Stephanie Stackhouse | | Howard Watkins, Jr. |
| | | 03-C-1014 | Nancy M. Watts |
| 03-C-967 | Christine M. Stanaway | 03-C-1015 | Daniel L. Weaver |
| | Joseph D. Stanaway, Jr. | 03-C-1016 | Jodi Webb |
| 03-C-968 | Tammy J. Stanfill | | Kenneth Webb |
| 03-C-969 | Christine Stanley | 03-C-1017 | James Weidner |
| 03-C-970 | Rhonda Stapleton | 03-C-1018 | Candace Weiker |
| 03-C-971 | Sally J. Stephan | 03-C-1019 | Candice Wellman |
| 03-C-972 | June M. Stephens | | William Wellman |
| 03-C-973 | Kenneth Stewart | 03-C-1020 | David L. Wells |
| | Tanya Stewart | 03-C-1021 | Edward Wernke |
| 03-C-974 | Robin R. Stewart | 03-C-1022 | Bobbie J. Wesley |
| 03-C-975 | Danny J. Stiver | | Cecelia E. Wesley |
| 03-C-976 | Thomas Stiver | | Clifford S. Wesley |
| 03-C-977 | Robert T. Stocker | 03-C-1023 | Rosalee Whaley |
| 03-C-978 | Margaret K. Storer | 03-C-1024 | Clifford C. Wheeler |
| 03-C-979 | Paul Stratton | | Doris M. Wheeler |
| 03-C-980 | Andrew Sturgill | 03-C-1025 | Donalyn L. White |
| | Julie Sturgill | 03-C-1026 | Florence D. White |
| 03-C-981 | Daniel Suffron | 03-C-1027 | Loretta T. White |
| 03-C-982 | Gladys Suffron | 03-C-1028 | Mary M. White |
| 03-C-983 | Micheal R. Surber | 03-C-1029 | Daniel B. Wilch |
| 03-C-984 | Glenda Sutherland | 03-C-1030 | Barbara A. Williams |
| 03-C-985 | Darlene Sutton | 03-C-1031 | Priscilla Williams |
| 03-C-986 | Gene Swain | 03-C-1032 | Barbara Wills |
| 03-C-987 | Angley Swaney | 03-C-1033 | Diane M. Wilson |
| 03-C-988 | Meghan Swartz | | George D. Wilson |
| 03-C-989 | Kenneth Swigart | | Emanuel Wilson, Sr. |
| 03-C-990 | Gerald L. Swords | 03-C-1034 | James M. Wilson |
| 03-C-991 | Charles R. Talbott | 03-C-1035 | Margaret L. Wilson |
| 03-C-992 | Joann V. Taylor | 03-C-1036 | Jessie Wine |
| 03-C-993 | Kenneth Taylor | 03-C-1037 | Sheridan Wine |
| 03-C-994 | Lynn C. Taylor | | Willie R. Wine |
| 03-C-995 | Constance B. Thomaselli | 03-C-1038 | Sidney Wolfe |
| 03-C-996 | Jerome Thorton | 03-C-1039 | Michael Wooddell |
| 03-C-997 | Christina Thurman | 03-C-1040 | Jimmy D. Workman |
| 03-C-998 | Joseph Tomak | | Shirley Workman |
| 03-C-999 | Eunice Trammell | 03-C-1041 | Bailey Worthington |
| 03-C-1000 | Glenda M. Upshaw | 03-C-1042 | Pamela Wrench |
| 03-C-1001 | Lolita F. Vaughn | 03-C-1043 | Brenda S. Wright |
| 03-C-1002 | James Vaughters | | Calvin Wright |
| | Jody L. Vaughters | 03-C-1044 | Kathie Wylie |
| | Sharon Vaughters | | Kenneth Wylie, III |
| 03-C-1003 | Opal L. Ventura | 03-C-1045 | Kenneth Wylie, II |
| 03-C-1004 | Joeann Walker | 03-C-1046 | Randy York |
| 03-C-1005 | John D. Walker | 03-C-1047 | Donald Young |
| 03-C-1006 | Sterling R. Walker | 03-C-1048 | Margie A. Zientek |
| | Vanessa A. Walker | 03-C-1049 | Joseph E. Zofkie |
| 03-C-1007 | Eleanor P. Wallace | | Teresa Zofkie |
| 03-C-1008 | William F. Wallace | 03-C-1050 | Danette L. Zurface |

| | | | |
|---|---|---|---|
| 03-C-1051 | Lora L. Allred | 03-C-1099 | Lillie Mae Petree |
| 03-C-1052 | Elizabeth Alston | 03-C-1100 | Marilyn Pinnix |
| 03-C-1053 | Brima Bangura | 03-C-1101 | Maxine Porter |
| | Jameka M. Bangura | 03-C-1102 | Troy R. Powell |
| 03-C-1054 | Marvis B. Bigelow | 03-C-1103 | Barbara Prevost |
| 03-C-1055 | Charles H. Blake | | Benjamin A. Prevost |
| 03-C-1056 | Frances R. Brooks | | James B. Prevost |
| 03-C-1057 | Barbara Brower | | James A. Prevost |
| 03-C-1058 | Calvin L. Brown | 03-C-1104 | Ray Ratledge |
| | Glenda F. Brown | 03-C-1105 | Frances Reaves |
| 03-C-1059 | Mandy Brown | 03-C-1106 | Laura E. Shell |
| 03-C-1060 | Polly S. Brown | | Michael C. Shell |
| 03-C-1061 | Kevin L. Bruno | 03-C-1107 | Betsy Smith |
| | Teresa D. Bruno | | Jeffrey Smith |
| 03-C-1062 | Roy L. Carter | 03-C-1108 | Carolyn Smith |
| 03-C-1063 | John W. Caudle | 03-C-1109 | Steve A. Smith |
| 03-C-1064 | Benjamin Collins | 03-C-1110 | Robert T. Staples |
| 03-C-1065 | Cynthia Conyers | 03-C-1111 | Cynthia Thomas |
| 03-C-1066 | Nora L. Critzer | 03-C-1112 | Ann Thompson |
| 03-C-1067 | Johnny Daye | 03-C-1113 | Darrell B. Turner |
| 03-C-1068 | Lillian P. Diggs | 03-C-1114 | Sherrell J. Vincent |
| 03-C-1069 | Lonnie Drewery | 03-C-1115 | Marcella Walker |
| 03-C-1070 | Angela Fitts | 03-C-1116 | Edna M. Walton |
| 03-C-1071 | Donna C. Fogleman | 03-C-1117 | Arthur L. White, Jr. |
| 03-C-1072 | Cheryl Freeland | 03-C-1118 | Lonnie M. Williams, II |
| | Everett Freeland | 03-C-1119 | Ray Woods |
| 03-C-1073 | Johnnie B. Garland | | Sondra Woods |
| 03-C-1074 | Abner Garner | 03-C-1120 | Lydia Wright |
| 03-C-1075 | Elaine A. Garner | 03-C-1121 | Roger Dale Wright |
| 03-C-1076 | Clara Goldston | 03-C-1122 | Trisha Wulfman |
| 03-C-1077 | LaToya N. Hamilton | 03-C-1123 | Audrey Applewhite |
| 03-C-1078 | Jack D. Harrison | 03-C-1124 | Edna E. Bean |
| | Ruby W. Harrison | 03-C-1125 | Ronald Fowls |
| 03-C-1079 | Keith O. Holder | 03-C-1126 | Margaret Goodman |
| 03-C-1080 | Yvette C. Hurdle | 03-C-1127 | Jon T. Jerdee |
| 03-C-1081 | Bertha M. Ivery | 03-C-1128 | Bernadine McMorris |
| 03-C-1082 | Robert L. Johnson | 03-C-1129 | Jimmie Adams |
| 03-C-1083 | Gary Jones | 03-C-1130 | Beverly J. Alford |
| 03-C-1084 | J. Larry Jones | 03-C-1131 | James Anderson |
| 03-C-1085 | Myrtle Jones | 03-C-1132 | Mary Ann Asbury |
| 03-C-1086 | Wanda R. Jones | 03-C-1133 | Roger Austin |
| 03-C-1087 | Paul L. Kasten | 03-C-1134 | Lorraine Bagwell |
| 03-C-1088 | Wendy C. Kasten | 03-C-1135 | Marvin J. Barton |
| 03-C-1089 | Bobby King | 03-C-1136 | Dawn Beauchamp |
| 03-C-1090 | Garrett Knotts | 03-C-1137 | Helen M. Beauchamp |
| | Warren C. Knotts | 03-C-1138 | Lori A. Beauchamp |
| 03-C-1091 | Lisa Kotecki | | Dennis Beauchamp, Jr. |
| 03-C-1092 | Andrea Lewis | 03-C-1139 | Lorraine W. Benedict |
| | Z. Mark Lewis | 03-C-1140 | Ethel Benton |
| 03-C-1093 | Jerry B. Manness | 03-C-1141 | Eugene Bickley |
| 03-C-1094 | Charles H. Marshall | 03-C-1142 | Carol J. Bierschwal |
| 03-C-1095 | Marsha McDaniel | 03-C-1143 | John R. Bigelow |
| 03-C-1096 | May D. McGee | 03-C-1144 | Mitti Bobo |
| 03-C-1097 | Randy D. McKinzie | 03-C-1145 | Evelyn L. Boerschig |
| 03-C-1098 | Wanda Moravian | | |

| | | | |
|---|---|---|---|
| 03-C-1146 | George T. Boone | 03-C-1192 | Kenneth D. Lamar |
| | Patricia L. Boone | 03-C-1193 | Wanda Lampkin-Williamson |
| 03-C-1147 | Walter Boyd, Jr. | 03-C-1194 | Evelyn Liddell |
| 03-C-1148 | Steven R. Bradley | 03-C-1195 | Mary M. Lindsey |
| 03-C-1149 | Teria Brashear | 03-C-1196 | Mark Logsdon |
| 03-C-1150 | Marian Carlock | 03-C-1197 | Sherry Long |
| 03-C-1151 | David Chappell | 03-C-1198 | Stanley Long |
| | Karen K. Chappell | 03-C-1199 | Ronda Looney |
| 03-C-1152 | Hazel L. Chappell | 03-C-1200 | Pasquale Lopiccolo |
| 03-C-1153 | Jon D. Chesney | 03-C-1201 | Cynthia Louderback |
| 03-C-1154 | Richard L. Crawford | | Kelly Louderback |
| 03-C-1155 | Neomia Crum | 03-C-1202 | Angela McAdams |
| 03-C-1156 | Brooksie M. Dalton | 03-C-1203 | Larry McIntosh |
| 03-C-1157 | Betty A. Davis | 03-C-1204 | Patricia McIntosh |
| | Terry Davis | 03-C-1205 | Herbert McLain |
| 03-C-1158 | Pamela Davis | 03-C-1206 | Charlene Meads |
| 03-C-1159 | Betty Dickerson | 03-C-1207 | Donovan Meads |
| 03-C-1160 | Bradley L. Doll | 03-C-1208 | Norma J. Minner-Pride |
| | Patrick Doll | 03-C-1209 | Jacqueline L. Minor |
| 03-C-1161 | David I. Douglas | 03-C-1210 | Jerry L. Mitchell |
| | Sheila Douglas | 03-C-1211 | Mary A. Montilione |
| 03-C-1162 | Sterling T. Douglas | 03-C-1212 | Ricky Moore |
| 03-C-1163 | Rondal C. Dunlap | 03-C-1213 | Yvonne Moorehead |
| 03-C-1164 | Gail L. Egbert | 03-C-1214 | Nora Morris |
| 03-C-1165 | Kelly Evans | 03-C-1215 | Fayritt Morrow |
| 03-C-1166 | Otis E. Faulkner | 03-C-1216 | Andrew Mosby |
| 03-C-1167 | Trenace Finger | 03-C-1217 | Tachia M. Nelson |
| 03-C-1168 | Benjamin Franks | 03-C-1218 | Joyce A. Niederwimmer |
| 03-C-1169 | Dorothy Franks | 03-C-1219 | Debbie O'Dell |
| 03-C-1170 | Sue A. Freeman | 03-C-1220 | Estelle Parey |
| 03-C-1171 | Betty Godfrey-Shannon | 03-C-1221 | John B. Parker |
| 03-C-1172 | Glenda Gooden | 03-C-1222 | Jewell Peebles |
| 03-C-1173 | John L. Grzeskowrak | 03-C-1223 | Aderan Perkins |
| 03-C-1174 | Lucy Guster | 03-C-1224 | Dortha Perkins |
| 03-C-1175 | Arnold Guzman | 03-C-1225 | Aubrey Pickard |
| | Arnulfo A. Guzman | | Bernice Pickard |
| | Emma Guzman | 03-C-1226 | Irness Pratt |
| 03-C-1176 | Betty Harris | 03-C-1227 | Addie B. Price |
| | Lionel Harris | 03-C-1228 | Pearline Reece |
| 03-C-1177 | Katherine Harris | 03-C-1229 | Lisa Reed |
| 03-C-1178 | Patricia Harris | 03-C-1230 | Christine Robinson |
| 03-C-1179 | Sheila Harris | 03-C-1231 | Linda Runnels |
| 03-C-1180 | Constance A. Heberlie | 03-C-1232 | Richard A. Sanders |
| | Kevin Heberlie | 03-C-1233 | Mary Schnelting |
| 03-C-1181 | Carmel M. Henderson | 03-C-1234 | Mae Scott |
| 03-C-1182 | Elaine M. Hilgar | 03-C-1235 | Dorothy Sheard |
| 03-C-1183 | Mark Hill | 03-C-1236 | Barbara J. Sims |
| 03-C-1184 | James E. Hood | 03-C-1237 | Gary Smith |
| 03-C-1185 | Jacqueline L. Ivy | | Virginia Smith |
| 03-C-1186 | Lori Jackson | 03-C-1238 | Willie B. Smith |
| 03-C-1187 | Mary F. Jackson | 03-C-1239 | Donald G. Starkey |
| 03-C-1188 | Cynthia L. Johnson | | Wanda S. Starkey |
| 03-C-1189 | Andrea L. Jones | 03-C-1240 | Gary E. Sutterfield |
| 03-C-1190 | Carol A. Kosulandich | 03-C-1241 | Annette Thomas |
| 03-C-1191 | Susan Krejci | 03-C-1242 | Carolyn Thomas |

| | | | |
|---|---|---|---|
| 03-C-1243 | Flora Fay Thomas | 03-C-1294 | Tammy Hamp |
| 03-C-1244 | James Thomas | 03-C-1295 | Sharon L. Hansen |
| 03-C-1245 | Trina Thomas | 03-C-1296 | Milton Hatten |
| 03-C-1246 | James Towers | | Monica Hatten |
| 03-C-1247 | James E. Trail | 03-C-1297 | Henrietta Holland |
| 03-C-1248 | Althea Turner | 03-C-1298 | Michael Houston |
| 03-C-1249 | Jewel S. Valencia | | Sandra Houston |
| 03-C-1250 | Gary Vaught | 03-C-1299 | Susan Hunter |
| 03-C-1251 | Christy J. VonderHaar | 03-C-1300 | Corrine Jackson |
| 03-C-1252 | Betty Washington | 03-C-1301 | Darlene Jackson |
| 03-C-1253 | Debra Washington | | Dennis Jackson |
| 03-C-1254 | Pearline Washington | 03-C-1302 | Margaret Jackson |
| 03-C-1255 | Lance Watt | 03-C-1303 | Gerald J. Jagoda |
| 03-C-1256 | Shirley M. Whitaker | 03-C-1304 | Bertha Jesinskas |
| 03-C-1257 | Lori A. Williams | 03-C-1305 | Mary M. Kamin |
| 03-C-1258 | Tammy Williams | 03-C-1306 | Richard L. Kenyon |
| 03-C-1259 | Linda F. Wilson | 03-C-1307 | Verna Keyes |
| 03-C-1260 | Pearl Yankey | 03-C-1308 | David M. Lantz |
| 03-C-1261 | Leonard Yount | 03-C-1309 | Karen S. Leo |
| | Robin A. Yount | 03-C-1310 | Laura J. Lipps |
| 03-C-1262 | Rhonda Zahner | 03-C-1311 | Sharon F. Little |
| 03-C-1263 | Jeffrey W. Anderson | 03-C-1312 | Sherran V. Marks |
| 03-C-1264 | Shelby Apple | 03-C-1313 | Georgia McElroy |
| 03-C-1265 | Patricia L. Arnold-Gibson | 03-C-1314 | Angelia D. McKnight |
| 03-C-1266 | Robert Baker | | Demetrius D. McKnight |
| 03-C-1267 | Michael Benison | 03-C-1315 | Wanda Miller |
| 03-C-1268 | Joseph Bono | 03-C-1316 | Melinda Mitchell |
| 03-C-1269 | Amanda Bruno | 03-C-1317 | Marcia L. Monton |
| | Michael Bruno | 03-C-1318 | Amy M. Moore |
| 03-C-1270 | Eleonora M. Burrows | 03-C-1319 | Camaron J. Moore |
| 03-C-1271 | Tracy Burrows | 03-C-1320 | Dorothy L. Moore |
| 03-C-1272 | Roxie Charleston | 03-C-1321 | R. C. Moore |
| 03-C-1273 | Elaine Clark | 03-C-1322 | John B. Neville |
| 03-C-1274 | Elsie Clements | 03-C-1323 | Martin P. Nichols |
| 03-C-1275 | Diane S. Collier | 03-C-1324 | Mary Noblett |
| 03-C-1276 | Albert L. Cook | 03-C-1325 | Tammy Patterson |
| 03-C-1277 | Edward R. Cowels | 03-C-1326 | Gene Paul |
| 03-C-1278 | Bethel J. Criffield | 03-C-1327 | David Payne |
| 03-C-1279 | David L. Cybulski | 03-C-1328 | Jenifer D. Peterson |
| 03-C-1280 | Alice Daniels | 03-C-1329 | Janet Poley |
| 03-C-1281 | Joan L. Day | 03-C-1330 | Vanessa A. Pore |
| 03-C-1282 | Catherine Dingess | 03-C-1331 | Zorena Pratt |
| 03-C-1283 | John Durden | 03-C-1332 | Helen C. Richardson |
| | Shirley L. Durden | 03-C-1333 | Raymond Robinson |
| 03-C-1284 | Beverly J. Edwards | 03-C-1334 | Rose Salwoski |
| 03-C-1285 | Sharon Farrington | 03-C-1335 | Evelyn Sanders |
| 03-C-1286 | Karen S. Fletcher | 03-C-1336 | Maricela Sandilla |
| 03-C-1287 | Christine H. Forrest | 03-C-1337 | Thelma Doris Shrum |
| 03-C-1288 | Emilia Gardner | 03-C-1338 | Malinda Sims |
| 03-C-1289 | Jerome Gilchrist | 03-C-1339 | Mark Spencer |
| | Rose Gilchrist | 03-C-1340 | April Spriggs |
| 03-C-1290 | Shelly Ann Graham | 03-C-1341 | Jacqueline Stonex |
| 03-C-1291 | Naomi L. Gunn | 03-C-1342 | Julie Stringham |
| 03-C-1292 | Rosetta Hall | 03-C-1343 | Robert Sturgis |
| 03-C-1293 | Joanne Hamilton | 03-C-1344 | Robert Terrell, Sr. |

| | | | |
|---|---|---|---|
| 03-C-1345 | Henry E. Vaughan | 03-C-1393 | Geneva Baxter |
| | Olivia S. Vaughan | 03-C-1394 | Janice M. Beldon |
| 03-C-1346 | Ronald Webster | | Mark J. Beldon |
| 03-C-1347 | Wendy Wells-Frisbie | 03-C-1395 | Henry A. Benjamin |
| 03-C-1348 | Debra L. White | 03-C-1396 | Betty Bennett |
| 03-C-1349 | Annette Williams | 03-C-1397 | Norris Best |
| 03-C-1350 | Joseph Williams | 03-C-1398 | Dorothy E. Bland |
| 03-C-1351 | David Witkop | | Bryant C. Bland, Jr. |
| | | 03-C-1399 | James F. Blanton |
| 03-C-1352 | Crystal I. Wood | 03-C-1400 | Marthalyn B. Blythe |
| | Loyal Wood | | William Blythe |
| 03-C-1353 | John Yarber | 03-C-1401 | Tyrone Board |
| 03-C-1354 | Walter C. Zabel, Jr. | 03-C-1402 | Richard S. Board, Sr. |
| 03-C-1355 | Diane Zubak | 03-C-1403 | Jimmy R. Bond |
| 03-C-1356 | Gerald W. Rhymes, Jr. | 03-C-1404 | Nell Broadus |
| 03-C-1357 | Josie Charles | 03-C-1405 | Earl R. Brooks |
| 03-C-1358 | Vanessa Coleman | 03-C-1406 | Debra M. Brown |
| 03-C-1359 | Georgiana Deruisa | 03-C-1407 | Eric Brown |
| 03-C-1360 | Tricia C. Grant | 03-C-1408 | Mable J. Browning |
| 03-C-1361 | Jacquelyn Joseph | 03-C-1409 | Rebecca Bryant |
| 03-C-1362 | Angela S. McMorris | | William C. Bryant, II |
| 03-C-1363 | Linda A. Southall | 03-C-1410 | Aletha Burton |
| 03-C-1364 | Verla M. Spriggs | 03-C-1411 | Richard Burton |
| 03-C-1365 | Tresa L. Stamper-Wilson | 03-C-1412 | Billie F. Byer |
| 03-C-1366 | Dorothy Stevens-Robinson | 03-C-1413 | Arnold Campbell |
| 03-C-1367 | Hazel Stewart | | Phyllis A. Campbell |
| 03-C-1368 | Marlene W. Stewart | | Thelma M. Campbell |
| 03-C-1369 | Sharlene Stewart | 03-C-1414 | June Campbell |
| 03-C-1370 | Linda A. Sullivan | | Karmel Campbell |
| 03-C-1371 | Mary Taylor | 03-C-1415 | Michael Canfield |
| 03-C-1372 | Eilene Tessitore | 03-C-1416 | Janice Cantrell |
| | Vincent Tessitore, Sr. | 03-C-1417 | Hattie Carr |
| 03-C-1373 | Anthony Toney | 03-C-1418 | Alyce Casey |
| 03-C-1374 | Frederica Villere | 03-C-1419 | David R. Castle |
| 03-C-1375 | Robert E. Walsh | 03-C-1420 | Jean Caudell |
| 03-C-1376 | Vonda White-Crowley | 03-C-1421 | Evelyn Cecil |
| 03-C-1377 | Rosetta Williams | 03-C-1422 | Dianna Chadwell |
| 03-C-1378 | Stephanie K. Williams | 03-C-1423 | Charlotte Cheshire |
| 03-C-1379 | Alice Young | | Julie Cheshire |
| 03-C-1380 | Ruby Abbott | 03-C-1424 | Sareta Clarkson |
| | Charles P. Abbott, Jr. | 03-C-1425 | Kimberly Cole |
| 03-C-1381 | Mary Adams | 03-C-1426 | Pamela J. Coleman |
| 03-C-1382 | Precious Adams | 03-C-1427 | James G. Conliffe |
| 03-C-1383 | Richard Adkins | | Shirley A. Conliffe |
| 03-C-1384 | Darrell Allen | 03-C-1428 | Dana Connell |
| | Donna Allen | | Stephen D. Connell |
| 03-C-1385 | Terri Allen | 03-C-1429 | Daniel R. Cook |
| 03-C-1386 | Frederick G. Armstrong | 03-C-1430 | Mary Cooksey |
| 03-C-1387 | Judy Asberry | 03-C-1431 | Allan W. Cornelius |
| 03-C-1388 | Richard T. Ashley | 03-C-1432 | Annetta Coward |
| 03-C-1389 | Doris J. Bailey | 03-C-1433 | Danny Cox |
| 03-C-1390 | Patricia L. Bailey | - | Rosalyn Cox |
| 03-C-1391 | Christina Banks | 03-C-1434 | Jennifer M. Cox |
| | Gary Banks, Sr. | | John Cox, Jr. |
| 03-C-1392 | Tim R. Barth | 03-C-1435 | Hansel M. Coyle |

| | | | | |
|---|---|---|---|---|
| 03-C-1436 | Carolyn S. Craig | | 03-C-1479 | Sylvanus Grant |
| | Charles E. Craig | | 03-C-1480 | Stella Gray |
| 03-C-1437 | Debra Crawford | | 03-C-1481 | James L. Greene |
| | Karen Crawford | | | Jerry D. Greene |
| 03-C-1438 | Stephen Craycraft | | | Rita Greene |
| 03-C-1439 | Angela Crenshaw | | 03-C-1482 | Richard Greenwell |
| | Jennifer Crenshaw | | 03-C-1483 | Gale L. Greer |
| 03-C-1440 | Deborah Daniel | | 03-C-1484 | David Groves |
| 03-C-1441 | Sandy Davis | | | |
| 03-C-1442 | Mary Denney | | 03-C-1485 | Dorothy Hagan |
| 03-C-1443 | Gary Dennison | | | James Hagan |
| 03-C-1444 | Kimberly R. Doss | | 03-C-1486 | Elizabeth Jane Haley |
| 03-C-1445 | Mary L. Doss | | 03-C-1487 | Austine Hall |
| 03-C-1446 | Wanda Dowdy | | 03-C-1488 | Darrell Hall |
| 03-C-1447 | Richard Dunbar | | 03-C-1489 | Mary Hall |
| 03-C-1448 | Beverly Dunn | | | Darrell Hall, Sr. |
| | Michael P. Dunn | | | Michele Hall-Webb |
| 03-C-1449 | Harvey Durrum, Jr. | | 03-C-1490 | Sonya Hall-Menshouse |
| | Harvey R. Durrum, Sr. | | 03-C-1491 | Kathy Hamm |
| 03-C-1450 | Carolyn J. Edwards | | | Steven Hamm |
| 03-C-1451 | Georgetta Edwards | | 03-C-1492 | Maxine Hamm |
| 03-C-1452 | Hilbert R. Edwards | | 03-C-1493 | Toni Hancock |
| 03-C-1453 | Janet Edwards | | 03-C-1494 | Julius Hannon |
| 03-C-1454 | Elizabeth Egnew | | 03-C-1495 | Betty Hardin |
| | Richard Egnew | | 03-C-1496 | Joyce Hardin |
| 03-C-1455 | Robert D. Elkins | | 03-C-1497 | Tim Hardman |
| 03-C-1456 | Lillian Ellis | | 03-C-1498 | Deborah Hardy |
| 03-C-1457 | Tommi Ellis-Eldridge | | | Ronald Hardy |
| 03-C-1458 | Linda Epperson | | 03-C-1499 | Ernest Hardy |
| | Steve Epperson | | 03-C-1500 | Judy Hargis |
| 03-C-1459 | April J. Evans | | | William F. Hargis |
| | Gregory L. Evans | | 03-C-1501 | Dorothy Hartley |
| 03-C-1460 | John Evans | | 03-C-1502 | Roy Hays |
| | Michelle Evans | | 03-C-1503 | Regina Hazelwood |
| 03-C-1461 | April C. Farris | | | Richard H. Hazelwood |
| 03-C-1462 | Shelia Farris | | 03-C-1504 | Beulah M. Heath |
| 03-C-1463 | Shayne Ferguson | | 03-C-1505 | Edgar L. Heinkel, III |
| 03-C-1464 | Bonnie J. Fink | | 03-C-1506 | Norma L. Helwig |
| 03-C-1465 | David F. Fitzpatrick | | 03-C-1507 | Anthony W. Henderson |
| 03-C-1466 | Linda Flowers | | 03-C-1508 | Gail T. Herriford-Wright |
| 03-C-1467 | Joyce A. Ford | | 03-C-1509 | Donald R. Hesson |
| 03-C-1468 | Charles Fortner, Jr. | | 03-C-1510 | Jed A. Hirsch |
| 03-C-1469 | Mary Franklin | | 03-C-1511 | Latonya R. Hodge |
| 03-C-1470 | Paul Frazier | | 03-C-1512 | Robert Hoke |
| 03-C-1471 | Betty E. Fuqua | | 03-C-1513 | Ronald L. Hollenkamp, Sr. |
| 03-C-1472 | Charlotte Gaines | | 03-C-1514 | Selma L. Holleran |
| 03-C-1473 | Mary A. Galyon | | 03-C-1515 | Debra Hornback |
| 03-C-1474 | James Gambino | | | Roy Hornback |
| 03-C-1475 | Charles J. Ganote | | 03-C-1516 | Marcella Hoskins |
| | Rose M. Ganote | | 03-C-1517 | Charles Howard |
| 03-C-1476 | Deana Garrard | | | Janice Howard |
| 03-C-1477 | Theresa E. Goodman | | - | Jennifer Howard |
| | Garry W. Goodman, Jr. | | 03-C-1518 | Eddie Howard |
| | Garry W. Goodman, Sr. | | | Gary Howard |
| 03-C-1478 | Cindy M. Gosling | | 03-C-1519 | Ronald G. Howard |

| | | | |
|---|---|---|---|
| 03-C-1520 | Betty J. Hughes | 03-C-1567 | Pamela J. Morris |
| 03-C-1521 | Curtis E. Humphrey | 03-C-1568 | Mary J. Mulligan |
| | Patricia Humphrey | 03-C-1569 | Henry V. Mullins |
| 03-C-1522 | Sheila Hunt | 03-C-1570 | Lance Nettlesip |
| 03-C-1523 | Cathy L. Hupp | 03-C-1571 | Nancy Nilhas |
| | Paul E. Hupp, Jr. | 03-C-1572 | Louis H. Noe |
| 03-C-1524 | David K. Irwin | 03-C-1573 | Connie Northern |
| 03-C-1525 | Bobby Jackson | 03-C-1574 | Daniel Northern |
| | Brenda Jackson | 03-C-1575 | Douglas R. Northern |
| 03-C-1526 | Barbara E. Jahns | 03-C-1576 | Lisa Oakley |
| 03-C-1527 | Anita Johnson | 03-C-1577 | Barbara O'Bryan |
| | Hubert F. Johnson | | Stephen R. O'Bryan |
| 03-C-1528 | Darrell Johnson | 03-C-1578 | Michael W. Ogle |
| 03-C-1529 | Latondia Johnson | 03-C-1579 | Patricia Oliver |
| 03-C-1530 | Lela Johnson | 03-C-1580 | Richard Parsons |
| 03-C-1531 | Bertha Jones | 03-C-1581 | Terrence Patton |
| 03-C-1532 | Patsy Jones | 03-C-1582 | Amanda Peak |
| 03-C-1533 | Allen Jordan | | Cheryl Peak |
| 03-C-1534 | James Justice | 03-C-1583 | Jack R. Peavey |
| 03-C-1535 | Lisa Kaleher | 03-C-1584 | Dorothy Peoples-Burton |
| 03-C-1536 | Denise Keith | 03-C-1585 | Nellie F. Phillips |
| 03-C-1537 | Rita G. Keith | 03-C-1586 | William Phipps |
| 03-C-1538 | Michael L. Kiefer, Sr. | 03-C-1587 | Judy Powell |
| 03-C-1539 | John E. Kiger | 03-C-1588 | Kathleen Price |
| 03-C-1540 | Randall L. Lasley | 03-C-1589 | Delbert C. Prince |
| 03-C-1541 | David E. Legel | 03-C-1590 | Diane Rains |
| 03-C-1542 | James E. Legel | 03-C-1591 | Lisa Ralston |
| 03-C-1543 | Brandee Lewis | 03-C-1592 | Gary L. Reed |
| | James R. Lewis, II | 03-C-1593 | Getta F. Reffett |
| 03-C-1544 | Jimmy Linkous | 03-C-1594 | Kim Rhodus |
| 03-C-1545 | Cherish H. Long | | Mike Rhodus |
| 03-C-1546 | Betty A. Magee | 03-C-1595 | Debera Richardson |
| 03-C-1547 | Carmel L. Marple | 03-C-1596 | Sandra Riley |
| 03-C-1548 | Barbara P. Martin | 03-C-1597 | Charlotte Risner |
| 03-C-1549 | Joseph Mastin | 03-C-1598 | Rocky O. Risner |
| 03-C-1550 | Michael S. Mattingly | 03-C-1599 | William Robinson |
| 03-C-1551 | Rebecca L. Mattingly | 03-C-1600 | Bessie Rogers |
| 03-C-1552 | Gary W. McAdams | 03-C-1601 | Betty Rudd |
| 03-C-1553 | Amy P. McCauley | 03-C-1602 | Daniel Sauter |
| 03-C-1554 | Becky McCoy | 03-C-1603 | Kenneth Sauter |
| 03-C-1555 | Joyce A. McCue | 03-C-1604 | Virginia Saylor |
| 03-C-1556 | Erin McGaha | 03-C-1605 | John Schmidt |
| 03-C-1557 | Ruby E. McGahey | 03-C-1606 | Myrlene J. Schmidt |
| 03-C-1558 | Candy L. McGaughey | 03-C-1607 | Kevin C. Schuchter |
| 03-C-1559 | David W. McGaughey | 03-C-1608 | Kenneth W. Scott |
| | Susan McGaughey | 03-C-1609 | Pamela S. Sheets |
| 03-C-1560 | Pamela M. McGaughey | 03-C-1610 | Lora Shivers |
| | Joseph E. McGaughey, Jr. | | Tina L. Shivers |
| 03-C-1561 | Donald R. McGaughey, II | 03-C-1611 | Deborah Shoemaker |
| 03-C-1562 | Doris L. McGregor | 03-C-1612 | Peggy Shumate |
| 03-C-1563 | Jack D. Metz, Jr. | 03-C-1613 | Ernest F. Simcoe |
| 03-C-1564 | Bonnie Miles | 03-C-1614 | Andrea R. Simmons |
| 03-C-1565 | Charlotte Minton | 03-C-1615 | Bobby E. Skaggs |
| | Phillip W. Minton | 03-C-1616 | Cynthia Sloan |
| 03-C-1566 | Linda Moore | | Thomas Sloan |

| | |
|---|---|
| 03-C-1617 | John M. Sloan |
| 03-C-1618 | Phillip Slone |
| 03-C-1619 | Bernadette Slusher |
| | Robert Slusher |
| 03-C-1620 | Brenda S. Smith |
| 03-C-1621 | Carmella L. Smyth |
| 03-C-1622 | Brenda Soeder |
| | Frank T. Soeder |
| 03-C-1623 | Joyce Sowders |
| 03-C-1624 | Frank E. Spayd |
| | Lois Spayd |
| 03-C-1625 | Pamela A. Sprague |
| 03-C-1626 | Evelyn Springer |
| 03-C-1627 | Wanda G. Stanley |
| 03-C-1628 | Gracelynn Steele |
| 03-C-1629 | James E. Stewart |
| 03-C-1630 | John H. Stewart |
| 03-C-1631 | Gladys J. Stich |
| 03-C-1632 | Deborah A. Stinnett |
| 03-C-1633 | William R. Stith |
| 03-C-1634 | Robyn Storr |
| 03-C-1635 | Dixie G. Stratton |
| 03-C-1636 | Kenneth Stratton |
| 03-C-1637 | Catherine Tetrick |
| 03-C-1638 | Sheila M. Tetrick |
| 03-C-1639 | Charles Thompson |
| 03-C-1640 | Emma J. Thompson |
| 03-C-1641 | Darryl W. Timmering |
| 03-C-1642 | Nancy L. Timmering |
| 03-C-1643 | Michael P. Trainor |
| 03-C-1644 | Jerry A. Travis |
| 03-C-1645 | Troy L. Triplett |
| 03-C-1646 | Carol Tucker |
| 03-C-1647 | Deborah Vincent |
| 03-C-1648 | Steven Vincent |
| 03-C-1649 | Clifton W. Wardle |
| | Francis M. Wardle |
| 03-C-1650 | Herbert F. Wardle, Sr. |
| 03-C-1651 | Wanda Warren |
| 03-C-1652 | Paul Wathen |
| 03-C-1653 | Charlotte Watters |
| 03-C-1654 | Eula M. Wells |
| 03-C-1655 | June L. White |
| 03-C-1656 | Marcella Williams |
| 03-C-1657 | Kenneth Winfield |
| 03-C-1658 | James Woodburn |
| 03-C-1659 | Donna Wright |
| 03-C-1660 | Kimberly Young |
| 03-C-1661 | Marion Young |
| 03-C-1662 | Gregory Zurkuhlen |
| | Patricia Zurkuhlen |
| 03-C-1663 | Don C. Anderson |
| | Roberta A. Anderson |
| 03-C-1664 | Larry R. Atkins |
| 03-C-1665 | Katrina Bechtold |
| 03-C-1666 | Monica Begeman |
| 03-C-1667 | William G. Biddle |
| 03-C-1668 | Hazel M. Braunecker |
| 03-C-1669 | Mark Brickey |
| 03-C-1670 | William E. Brittenham, Jr. |
| 03-C-1671 | Caroline Butler |
| 03-C-1672 | Ida Cannon |
| 03-C-1673 | Terry W. Carlisle |
| 03-C-1674 | Catherine L. Carter |
| 03-C-1675 | James Couch |
| | Lavon Couch |
| 03-C-1676 | Otto Cutter |
| | Vera Cutter |
| 03-C-1677 | Cecil Deloney |
| 03-C-1678 | Bonnie Deppert |
| 03-C-1679 | Tassie Deppert |
| 03-C-1680 | Irma DeVary |
| 03-C-1681 | Russellyn Dixon |
| 03-C-1682 | Douglas C. Doty |
| 03-C-1683 | William Dowdell |
| 03-C-1684 | Terri J. Dupree |
| 03-C-1685 | Sandra Eggers |
| 03-C-1686 | John E. Essex |
| 03-C-1687 | Tony R. Farnsley |
| 03-C-1688 | Eugenea Freiberger |
| 03-C-1689 | Ritha F. Gebhart |
| 03-C-1690 | Harry R. Glaze |
| | Tina M. Glaze |
| 03-C-1691 | Kenneth Goode |
| 03-C-1692 | Everett Gosewehr |
| 03-C-1693 | Billie Gray |
| | Timothy Gray |
| 03-C-1694 | Dennis B. Harrington |
| | Edith M. Harrington |
| 03-C-1695 | Margaret Haskett |
| 03-C-1696 | Ken Hazelwood |
| 03-C-1697 | Lisa Held |
| | Mike Held |
| 03-C-1698 | Elnora C. Henderson |
| 03-C-1699 | Joseph D. Hensley |
| 03-C-1700 | Lula B. Hensley |
| 03-C-1701 | Mandy Hensley |
| | Sherman B. Hensley |
| 03-C-1702 | Benjamin D. Herschler |
| 03-C-1703 | Melinda K. Holt |
| 03-C-1704 | Dennis W. Howell |
| 03-C-1705 | Karen Ingram |
| | Kenneth Ingram |
| 03-C-1706 | Robert E. Kenard, Jr. |
| 03-C-1707 | William Kolodzik |
| 03-C-1708 | Raina D. Luellen |
| 03-C-1709 | Joseph E. McGaughey, III |
| 03-C-1710 | William D. McKinley |
| 03-C-1711 | Penny A. McPeak |
| | Randy McPeak |

| | | | |
|---|---|---|---|
| 03-C-1712 | Todd Montgomery | 03-C-1756 | Cheryl S. Bridgemon |
| 03-C-1713 | Jean M. Moore | 03-C-1757 | Edna Brown |
| 03-C-1714 | Joan Murphy | | Eric Brown |
| 03-C-1715 | Christina L. Neal | 03-C-1758 | Mary M. Brown |
| 03-C-1716 | Bobby Nichols | 03-C-1759 | Pauline Brown |
| | Debbie Nichols | 03-C-1760 | Mary Buchholz |
| 03-C-1717 | Charles Padgett | 03-C-1761 | Renee Butler |
| | | 03-C-1762 | Delores Campbell |
| 03-C-1718 | Dale A. Page | 03-C-1763 | Joyce A. Carothers-Hensley |
| | Mary R. Page | 03-C-1764 | Charlita J. Chandler |
| 03-C-1719 | Gregory Phillips | 03-C-1765 | Kevin R. Chrostoski |
| 03-C-1720 | Jason D. Porter | 03-C-1766 | Laverne Collie |
| 03-C-1721 | Stephen L. Rector | 03-C-1767 | Cotrina Colquitt |
| 03-C-1722 | Peggy S. Redmon | 03-C-1768 | Hazel Conner |
| 03-C-1723 | Cynthia Renfro | 03-C-1769 | Colleen Cravens |
| | Nelson Renfro | 03-C-1770 | Dennis Croissant |
| 03-C-1724 | Debra M. Richardson | 03-C-1771 | Frank Crossin |
| 03-C-1725 | Roxane G. Rose | 03-C-1772 | Wilfredo Cuevas |
| 03-C-1726 | John C. Rudisell | 03-C-1773 | Patricia Daddezio |
| 03-C-1727 | Sharon Rush | 03-C-1774 | Shirley Ann Davis |
| 03-C-1728 | Gayle L. Schehr | 03-C-1775 | Rocco DeLio |
| 03-C-1729 | Clarence Sheppard | 03-C-1776 | Delila Donovan-Higgins |
| | Sharron Sheppard | 03-C-1777 | Curlie Dotson |
| 03-C-1730 | Sally M. Slusher | | Percy Dotson |
| 03-C-1731 | Gordon Smith | 03-C-1778 | David Durham |
| | Ruth Smith | 03-C-1779 | Sibyl Elkins |
| 03-C-1732 | Steven R. Smith | 03-C-1780 | Marilyn Fair |
| 03-C-1733 | Scott D. Smock | 03-C-1781 | Ehtel Fairley |
| 03-C-1734 | Nancy K. Sowder | 03-C-1782 | James Fairley |
| | Terry D. Sowder | | Jessie Fairley |
| 03-C-1735 | Edna L. Spencer | | Louise Fairley |
| 03-C-1736 | Tarry Stinson | | Roy Fairley |
| 03-C-1737 | Cynthia Stubbs | 03-C-1783 | Glen A. Faulhaber |
| 03-C-1738 | Edward Stumler | 03-C-1784 | Voncille Fisher |
| | Sherry Stumler | 03-C-1785 | Jean Gardecki |
| 03-C-1739 | Judith Throop | | Raymond Gardecki |
| 03-C-1740 | Tommie B. Toney | 03-C-1786 | Willie Glenn |
| 03-C-1741 | Michael J. Westbay | 03-C-1787 | Harry Grennell |
| | Micki R. Westbay | 03-C-1788 | Elizabeth L. Haltiwanger |
| 03-C-1742 | Gary L. Wilder | | Robert L. Haltiwanger |
| | Ruth A. Wilder | 03-C-1789 | Latasha Harris |
| 03-C-1743 | Gregory K. Wilson | 03-C-1790 | Lester Higgins |
| | Gunnar K. Wilson | 03-C-1791 | Daphane Jackson |
| 03-C-1744 | Ramona D. Wright | 03-C-1792 | Vera Jones |
| 03-C-1745 | Charles Youngblood | 03-C-1793 | Kenneth M. Juenger |
| 03-C-1746 | Peggy Zehr-Henderson | 03-C-1794 | John Karesh |
| 03-C-1747 | Barbara Allen | 03-C-1795 | Marlena Klimczak |
| 03-C-1748 | Arlene Anderson | 03-C-1796 | Lester Kun |
| 03-C-1749 | Molly Bandy | 03-C-1797 | LaDonna Lanton |
| 03-C-1750 | Carol M. Bartlett | 03-C-1798 | Melanie LePere |
| 03-C-1751 | Elma Bastin | 03-C-1799 | Jami Lewis |
| 03-C-1752 | Marvella Beard | 03-C-1800 | Anna Lindsey |
| 03-C-1753 | Donna Boaz | 03-C-1801 | Cynthia Littlepage |
| 03-C-1754 | Louise Boyd | 03-C-1802 | Katie Luster |
| 03-C-1755 | Vivian J. Brenneman | 03-C-1803 | Louise Luster |

| | | | |
|---|---|---|---|
| 03-C-1804 | Carol Martin | 03-C-1847 | Flora Ware |
| 03-C-1805 | David Mason | 03-C-1848 | George Webb |
| | Jacquline Mason | 03-C-1849 | Sherry K. Webster |
| 03-C-1806 | Trina R. Mason | | Vera Webster |
| 03-C-1807 | Josephine Mathis | 03-C-1850 | Willie Williams |
| 03-C-1808 | Clara McQueen | 03-C-1851 | Jason Workman |
| 03-C-1809 | Allen J. Meyerowitz | | Judith K. Workman |
| 03-C-1810 | Larry Miller | | John Workman, Sr. |
| 03-C-1811 | Sherrie L. Millsap | 03-C-1852 | William H. Wilkes |
| 03-C-1812 | Norman Mitchell | 03-C-1853 | Joseph D. Adair |
| 03-C-1813 | Craig Monson | 03-C-1854 | Aubery K. Akers |
| | Gina M. Monson | 03-C-1855 | Gilma Angulo |
| 03-C-1814 | Debra H. Moore | | Elizabeth Angulo |
| 03-C-1815 | Reginald Mosby | 03-C-1856 | Jesus A. Ayo |
| 03-C-1816 | Derrick Nelms | 03-C-1857 | Edward T. Barfield |
| 03-C-1817 | Viola Norals | | Mary A. Barfield |
| 03-C-1818 | Carolyn Nunn | 03-C-1858 | David Barr |
| | Willie B. Nunn, Jr. | | Sylvia Barr |
| 03-C-1819 | Hargy L. O'Neal | 03-C-1859 | John M. Basara |
| 03-C-1820 | Kenneth Owen | | Patricia A. Basara |
| 03-C-1821 | Tyrone Page | 03-C-1860 | Elizabeth N. Bender |
| 03-C-1822 | Daniel Patterson | 03-C-1861 | Clyde D. Blocker |
| 03-C-1823 | Patricia A. Perkins | | Glenda K. Blocker |
| 03-C-1824 | Lee V. Perry, Sr. | 03-C-1862 | George T. Boyle |
| 03-C-1825 | Mary Phillips | 03-C-1863 | Earl Brown |
| 03-C-1826 | Manfred Rein | 03-C-1864 | James Buckner |
| | Marlene Rein | | Sherita Buckner |
| 03-C-1827 | Mattie Rogers | 03-C-1865 | Jacquelyn Burke-Cabeche |
| 03-C-1828 | Christopher Roling | 03-C-1866 | Kenneth C. Caldwell |
| 03-C-1829 | Ricardo Rosario | 03-C-1867 | Lucrecia Cannady |
| 03-C-1830 | Mary Beth Rosentreter | 03-C-1868 | Laura Caulder |
| 03-C-1831 | August J. Sansone, Jr. | 03-C-1869 | Marilyn A. Champion |
| | August S. Sansone, Sr. | 03-C-1870 | Anna M. Chuppa |
| 03-C-1832 | Lucille Schlattweiler | | Salvatore Chuppa |
| 03-C-1833 | Thomas Serritella | 03-C-1871 | Eugene Cipolloni |
| 03-C-1834 | Linda D. Shannon | 03-C-1872 | Doris Combs |
| 03-C-1835 | Rosie Shegog | 03-C-1873 | Henrietta Condon |
| 03-C-1836 | Floretta Simelton | 03-C-1874 | Julio R. Cordero |
| 03-C-1837 | Cecelia A. Slack | 03-C-1875 | Rose B. Couch |
| | Jamie L. Slack | 03-C-1876 | Clyde Craig |
| | Natalie Slack | 03-C-1877 | Clara Crankfield |
| | Ray Slack | 03-C-1878 | Vicki Crawford |
| | Sheila Slack | 03-C-1879 | John Crewe |
| | Donald Slack, Jr. | 03-C-1880 | George W. Crowley |
| | Donald Slack, Sr. | | Rose M. Crowley |
| 03-C-1838 | LaKisha Slack | 03-C-1881 | Daniel T. Curley |
| 03-C-1839 | Denise Smith | | Marie T. Curley |
| | Randall Smith | 03-C-1882 | Charles D. Davis |
| 03-C-1840 | James J. Spayer | | Mary J. Davis |
| 03-C-1841 | Daisy Taylor | 03-C-1883 | Sherry A. Davis |
| 03-C-1842 | Duelian Taylor | 03-C-1884 | Thelma Davis |
| 03-C-1843 | Joyce M. Thomas | 03-C-1885 | Kim M. Deitke |
| 03-C-1844 | Sharon D. Thornton | 03-C-1886 | Karen A. Delgado |
| 03-C-1845 | Henry W. Tutaj | 03-C-1887 | Doris R. Dillon |
| 03-C-1846 | Marcus S. Vaughn | | |

| | | | |
|---|---|---|---|
| 03-C-1888 | Dorothy Durbak | 03-C-1934 | Eleanor L. Moore |
| | Edward J. Durbak | 03-C-1935 | John Murphy |
| 03-C-1889 | Leonard Eason | | Chasity Murphy |
| 03-C-1890 | Tracey M. Estep | 03-C-1936 | Ann T. Murray |
| 03-C-1891 | Kathleen Farmer | | Christopher A. Murray |
| | Keith Farmer | 03-C-1937 | Dawn Murray |
| 03-C-1892 | Richard Faust | | Christopher Murray, Jr. |
| 03-C-1893 | Helene B. Fignar | 03-C-1938 | Mildred C. Nettles |
| 03-C-1894 | Howard C. Flowers | 03-C-1939 | Raymond H. Neves |
| 03-C-1895 | Kathleen L. Forbes | 03-C-1940 | Delia M. Norman |
| 03-C-1896 | Myra L. Gillespie | 03-C-1941 | Alexander Oakes, Jr. |
| 03-C-1897 | Emilia Golightly | 03-C-1942 | Robert M. O'Brien |
| 03-C-1898 | Rebecca Gorman | 03-C-1943 | JoeAnn Parhm |
| | Robert G. Gorman | 03-C-1944 | Shelisa Patterson |
| 03-C-1899 | Sandra L. Graham | 03-C-1945 | Janice Perkins |
| 03-C-1900 | Reba J. Hall | 03-C-1946 | Deborah D. Perry |
| 03-C-1901 | Dennis M. Hardy | 03-C-1947 | Michael Pipitone |
| 03-C-1902 | Margaret Harper | 03-C-1948 | Leona J. Poedtke |
| 03-C-1903 | Demetrius J. Harris | 03-C-1949 | Avon D. Posey |
| 03-C-1904 | Linda Hawkins | | Martha N. Posey |
| 03-C-1905 | Robert D. Hempel | 03-C-1950 | Michael W. Posey |
| | Rose M. Hempel | 03-C-1951 | Joseph Potter |
| 03-C-1906 | Mollie M. Hendricks | | Pamela Potter |
| 03-C-1907 | Charles M. Hitchcock | 03-C-1952 | Dorothy H. Rees |
| | Marjann Hitchcock | 03-C-1953 | Roy F. Reynolds |
| 03-C-1908 | Laura J. Hodges | 03-C-1954 | John Sanchez |
| | Norman D. Hodges | 03-C-1955 | Thomas Serdenis |
| 03-C-1909 | Sean T. Horan, Sr. | 03-C-1956 | Ernest T. Seurkamp |
| 03-C-1910 | Robert J. Hubbard, Sr. | 03-C-1957 | Debra Shaw-Colton |
| 03-C-1911 | John R. Hugli, Jr. | 03-C-1958 | Robert T. Shepherd |
| 03-C-1912 | Anthony Hylton | 03-C-1959 | Sherman J. Shump |
| 03-C-1913 | Fred L. James, Jr. | 03-C-1960 | Michael T. Slack |
| 03-C-1914 | Lloyd D. Johnson | 03-C-1961 | Leroy R. Slone |
| 03-C-1915 | Carolyn K. Jones | 03-C-1962 | Robert G. Slusher, Jr. |
| 03-C-1916 | Myra L. Jones | 03-C-1963 | Susan C. Small |
| 03-C-1917 | Donald C. Keyes | 03-C-1964 | Jynnifer A. Smith |
| 03-C-1918 | John J. Kowalski | 03-C-1965 | Wayne B. Soden |
| 03-C-1919 | Thomas N. Lang | | Yvette L. Soden |
| 03-C-1920 | Frank I. Leake | 03-C-1966 | Eloise K. Stawicki |
| 03-C-1921 | Albert J. Lencse | | Jack L. Stawicki |
| | Esther L. Lencse | 03-C-1967 | Russell D. Sterling |
| 03-C-1922 | Bennie Lowery | 03-C-1968 | Kirk L. Stookey |
| | Naomi Lowery | 03-C-1969 | Billie L. Switzer |
| 03-C-1923 | George J. Lupo | 03-C-1970 | Bobby H. Taylor |
| 03-C-1924 | Linda A. Lynn | | Shirley Taylor |
| 03-C-1925 | Marilyn Macherione | 03-C-1971 | Ronald D. Terock |
| | Thomas Macherione | 03-C-1972 | Donnie T. Tucker |
| 03-C-1926 | Theodore Majewski | 03-C-1973 | Antoinette M. Vesce |
| 03-C-1927 | Yvette Major | 03-C-1974 | Betty Lou B. Vogel |
| 03-C-1928 | John Manire | | Richard G. Vogel |
| 03-C-1929 | Norma H. Marriott | 03-C-1975 | Richard R. Volsicka |
| 03-C-1930 | Diane McDermid | 03-C-1976 | Mary K. Wall |
| 03-C-1931 | Frances A. Mirowski | 03-C-1977 | Kathy J. Watts |
| 03-C-1932 | Leandro A. Montano | 03-C-1978 | Catherine Weideman |
| 03-C-1933 | Jodi Montgomery | 03-C-1979 | Ruth A. Whitaker |

| | |
|---|---|
| 03-C-1980 | Inell Williams |
| | Julie A. Williams |
| 03-C-1981 | Hilda M. Wills |
| | William F. Wills |
| 03-C-1982 | Avis Wilson |
| 03-C-1983 | Brian K. Wissler |
| | Rebecca S. Wissler |
| 03-C-1984 | Rosie Ashe |
| 03-C-1985 | Albert Baker |
| 03-C-1986 | Juanita Corbett |
| 03-C-1987 | Ronald Risch |
| | Toni Risch |
| 03-C-1988 | Ruth Smith |
| 03-C-1989 | Uvonne Straker |
| 03-C-1990 | Lisa Taylor |